**GLOBAL NOTES TO SCHEDULES AND STATEMENT OF FINANCIAL AFFAIRS OF DEBTOR, STREAM TV NETWORKS, INC., CASE NO. 21-10433(KBO)**

The Debtor develops its technology and conducts the majority of its business through its direct and indirect foreign and domestic subsidiaries. The Debtor provided capital to its direct and indirect foreign and domestic subsidiaries for the purpose of acquiring and developing assets and to conduct business operations. The Debtor directs interested parties to the Declaration of Mathu Rajan in Support of First Day Motions [Docket No. 51] in which the Debtor's organizational and operational structure is described in greater detail.

In its bankruptcy schedules, the Debtor discloses and describes the assets, including its ownership interest in direct subsidiaries and its contracts, that the Debtor owned or may have owned as of February 24, 2021 (the "Petition Date"). The Debtor's direct subsidiaries, in turn, hold or may hold ownership interests in the Debtor's indirect subsidiaries as depicted on the Debtor's Organization Chart included in Mr. Rajan's Declaration. The assets of the Debtor's direct and indirect subsidiaries are not included in the Debtor's bankruptcy schedules.

It is important to note that, pursuant to an Omnibus Agreement, dated May 6, 2021, between the Debtor's senior secured lender, SLS Holdings VI, LLC ("SLS") and a debt-resolution committee of the Debtor's Board of Directors purporting to act on the Debtor's behalf, which agreement is presently subject to litigation in the Chancery Court in Delaware, SLS Holdings and its newly formed company, SeeCubic, Inc. ("SeeCubic"), assert an ownership interest in all of the Debtor's assets. SLS and SeeCubic possess some and claim to have obtained possession or control of other of the Debtor's assets shortly before the Petition Date. The Debtor's investigation into these claims is ongoing. Accordingly, at this time, the Debtor's present ownership of some of its assets may not be clear. The Debtor has listed the assets that it believes it continues to own, unless otherwise expressly indicated in its bankruptcy schedules. The Debtor intends to pursue recovery of assets and to operate its business under the provisions of the Bankruptcy Code in this case.

Additional Notes:

1.      Because US GAAP treatment may not apply to the Debtor's assets located in foreign jurisdictions, the values provided for certain assets may differ from typical accounting standards.

2.      Funding advanced by the Debtor to its direct and indirect subsidiaries are reflected in intercompany loans.

3.      The Debtor's goodwill and similar intangible value is not reflected in the Debtor's bankruptcy schedules, nor are the historical revenues received by the Debtor from the operations of its subsidiaries, which have been suspended due to the litigation involving the Omnibus Agreement referenced above.

4.      SeeCubic BV (the Netherlands) is a subsidiary of the Debtor, Stream TV Networks, Inc. SeeCubic BV (the Netherlands) is unrelated to and is a separated entity from

SeeCubic Inc., a company newly formed in Delaware by SLS Holdings, Inc.

Debtor name **Stream TV Networks, Inc.**

United States Bankruptcy Court for the: DISTRICT OF DELAWARE

Case number (if known) **21-10433 (KBO)**

☐ Check if this is an amended filing

# Official Form 207

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

**04/19**

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

### Part 1: Income

1. **Gross revenue from business**

   ☐ None.

   | Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
   |---|---|---|
   | **From the beginning of the fiscal year to filing date:**<br>From **1/01/2021** to **Filing Date** | ☑ Operating a business<br>☐ Other _____ | **$0.00** |
   | **For prior year:**<br>From **1/01/2020** to **12/31/2020** | ☑ Operating a business<br>☐ Other _____ | **$114,800.00** |
   | **For year before that:**<br>From **1/01/2019** to **12/31/2019** | ☑ Operating a business<br>☐ Other _____ | **$5,837.68** |

2. **Non-business revenue**
   Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

   ☑ None.

   | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
   |---|---|
   | | |

### Part 2: List Certain Transfers Made Before Filing for Bankruptcy

3. **Certain payments or transfers to creditors within 90 days before filing this case**
   List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

   ☐ None.

   | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
   |---|---|---|---|
   | | | | |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1. **See attached List** | | **$0.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☑ Other **Court order** |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None.

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1. **Mathu Rajan**<br>**1105 William Penn Drive**<br>**Bensalem, PA 19020**<br>**CEO and Director** | **11/19/2020** | **$4,000.00** | **Repayment of loan** |
| 4.2. **Shadron Stastney**<br><br>**Former Vice Chairman of Board and CFO** | **2/2020 - $50,000 for expenses 2/2020- $152,500 for back pay 2/21/2020 - $14,493.88 net payroll after separation 3/6/2020 - $14,493.88 new payroll after separation** | **$231,487.76** | **Expenses, back pay, and net payroll after separation.** |
| 4.3. **SLS Holdings VI, LLC**<br>**Attn: Shad Stastney**<br>**392 Taylor Mills Road**<br>**Marlboro, NJ 07746** | **May 2020** | **Unknown** | **Omnibus Agreement/Court Order** |

5. **Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☐ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|
| **SeeCubic, Inc. Delaware** | **Transfer of funds and potentially other assets. Disputed by debtor and subject to pending litigation in Delaware.** | **December 2020** | **$11,302.46 in cash; Undetermined value of other property.** |

6. **Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a

debt.

☑ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

---

**Part 3:    Legal Actions or Assignments**

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
   List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

   ☐ None.

| | Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.1. | SLS Holdings VI, LLC v. Stream TV Networks, Inc., Technovative Media, Inc., Technology Holdings Delaware, LLC, and Media Holdings Delaware, LLC<br>N20C-03-225 MMJ CCLD | Civil | Superior Court of the State of Delaware<br>New Castle County Courthouse<br>500 N. King Street<br>Wilmington, DE 19801 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.2. | Stream TV Networks Inc. v. Seecubic Inc.<br>2020-0766-JTL | Civil Actions | Court of Chancery<br>New Castle County Courthouse<br>Wilmington, DE 19801 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.3. | Rembrandt 3D Holding Ltd v. Stream TV Network, Inc., et al.<br>17-CV-882 (RA) | Breach of Agreement | United States District Court-SDNY | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

8. **Assignments and receivership**
   List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

   ☑ None

---

**Part 4:    Certain Gifts and Charitable Contributions**

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

   ☑ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

---

**Part 5:    Certain Losses**

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

    ☑ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | Dates of loss | Value of property lost |
|---|---|---|---|

---

**Part 6:    Certain Payments or Transfers**

**11. Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | **Dilworth Paxson LLP**<br>**1500 Market Street, Suite 3500E**<br>**Philadelphia, PA 19102** | | **1/28/2020** | **$50,000.00** |
| | **Email or website address** | | | |
| | **Who made the payment, if not debtor?**<br>**Philip & Betsy Darivoff** | | | |
| 11.2. | **Dilworth Paxson LLP**<br>**1500 Market Street, Suite 3500E**<br>**Philadelphia, PA 19102** | | **1/20/2021** | **$25,000.00** |
| | **Email or website address** | | | |
| | **Who made the payment, if not debtor?**<br>**MarJonJac LLC at the direction of Visual Technologies Inc.** | | | |
| 11.3. | **Dilworth Paxson LLP**<br>**1500 Market Street, Suite 3500E**<br>**Philadelphia, PA 19102** | | **2/9/2021** | **$25,000.00** |
| | **Email or website address** | | | |
| | **Who made the payment, if not debtor?**<br>**MediaTainment Inc.** | | | |
| 11.4. | **Dilworth Paxson LLP**<br>**1500 Market Street, Suite 3500E**<br>**Philadelphia, PA 19102** | | **2/19/2021** | **$25,000.00** |
| | **Email or website address** | | | |
| | **Who made the payment, if not debtor?**<br>**Visual Technologies Inc.** | | | |

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.5. | **Dilworth Paxson LLP** **1500 Market Street, Suite 3500E** **Philadelphia, PA 19102** | **For postpetition retainer** | **2/22/2021** | **$25,000.00** |
| | Email or website address | | | |
| | Who made the payment, if not debtor? **MFSav LLC at the direction of Visual Technologies Inc.** | | | |
| 11.6. | **Dilworth Paxson LLP** **1500 Market Street, Suite 3500E** **Philadelphia, PA 19102** | **For postpetition retainer** | **2/23/2021** | **$50,000.00** |
| | Email or website address | | | |
| | Who made the payment, if not debtor? **Visual Technologies Inc.** | | | |
| 11.7. | **Dilworth Paxson LLP** **1500 Market Street, Suite 3500E** **Philadelphia, PA 19102** | **For postpetition retainer** | **3/9/2021** | **$100,000.00** |
| | Email or website address | | | |
| | Who made the payment, if not debtor? **Visual Technologies Inc.** | | | |

12. **Self-settled trusts of which the debtor is a beneficiary**
    List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
    Do not include transfers already listed on this statement.

    ☑ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

13. **Transfers not already listed on this statement**
    List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

    ☑ None.

| Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

**Part 7:**  **Previous Locations**

14. **Previous addresses**
    List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| | Address | Dates of occupancy<br>From-To |
|---|---|---|
| 14.1. | **1133 Auburn Street**<br>**Fremont, CA 94538** | |

<span style="background:black;color:white">**Part 8:**</span>  **Health Care Bankruptcies**

15. **Health Care bankruptcies**
Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

<span style="background:black;color:white">**Part 9:**</span>  **Personally Identifiable Information**

16. **Does the debtor collect and retain personally identifiable information of customers?**

☑ No.
☐ Yes. State the nature of the information collected and retained.

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☑ No. Go to Part 10.
☐ Yes. Does the debtor serve as plan administrator?

<span style="background:black;color:white">**Part 10:**</span>  **Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

18. **Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| | Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.1. | **HSBC Bank** | **XXXX-9207** | ☑ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☐ Other___ | **12/21/2020**<br>**Transferred to Seecubic Inc.** | **$8,420.68** |
| 18.2. | **HSBC Bank** | **XXXX-9215** | ☑ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☐ Other___ | **12/15/2020**<br>**Transferred to SeeCubic, Inc.** | **$1,002.67** |

| | Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.3. | **TD Bank** | **XXXX-8682** | ☑ Checking ☐ Savings ☐ Money Market ☐ Brokerage ☐ Other___ | **Closed 12/16/2020** | $329.11 |
| 18.4. | **HSBC Bank** | **XXXX-3004** | ☑ Checking ☐ Savings ☐ Money Market ☐ Brokerage ☐ Other___ | **Closed October 2020** | $0.00 |
| 18.5. | **TD Bank** | **XXXX-4394** | ☑ Checking ☐ Savings ☐ Money Market ☐ Brokerage ☐ Other___ | **Closed 12/16/2020** | $1,550.00 |

19. **Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Do you still have it? |
|---|---|---|---|

20. **Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|
| **U-Haul 201 US Highway 130 S. Riverton, NJ 08077** | **To Be Supplied** | **To the best of the Debtor's knowledge, the contents were display models and other electrical products, and remain within the unit.** | ☐ No ☑ Yes |
| **Big Yellow Box 577-593 London Road Camberley, Surrey GU15 3JQ United Kingdom** | **To Be Supplied** | **To the best of the Debtor's knowledge, the contents were display models and other electrical products, and remain within the unit.** | ☐ No ☑ Yes |
| **U-Haul 18160 Parthenia Street Northridge, CA 91325** | **To Be Supplied** | **To the best of the Debtor's knowledge, the contents were display models and other electrical products, and remain within the unit.** | ☐ No ☑ Yes |

**Part 11:**   **Property the Debtor Holds or Controls That the Debtor Does Not Own**

**21. Property held for another**
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☑ None

## Part 12: Details About Environment Information

For the purpose of Part 12, the following definitions apply:
*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

☑ No.
☐ Yes. Provide details below.

| Case title Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☑ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

☑ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

## Part 13: Details About the Debtor's Business or Connections to Any Business

25. **Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☐ None

| Business name address | Describe the nature of the business | Employer Identification number Do not include Social Security number or ITIN. Dates business existed |
|---|---|---|
| 25.1.  **Technovative Media, Inc. 2009 Chestnut Street, 3rd Floor Philadelphia, PA 19103** | **Holding Company** | **EIN:**  45-4345015  **From-To**  From 2011 to Present |

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>Dates business existed | |
|---|---|---|---|
| 25.2. | **Technology Holdings Delaware, LLC**<br>**2009 Chestnut Street, 3rd Floor**<br>**Philadelphia, PA 19103** | **Holding Company** | EIN: | **File Number 5061735** |
| | | | From-To | **From 2011 to Present** |
| 25.3. | **Media Holdings Delaware, LLC**<br>**2009 Chestnut Street, 3rd Floor**<br>**Philadelphia, PA 19103** | **Holding Company** | EIN: | **File Number 5061759** |
| | | | From-To | **From 2011 to Present** |
| 25.4. | **Ultra-D Ventures C.V.**<br>**Curacao** | **Holding Company** | EIN: | **98-1033755** |
| | | | From-To | **From 2011 to Present** |
| 25.5. | **Ultra-D Coopertief U.A.**<br>**The Netherlands** | **Holding Company** | EIN: | **98-1033755** |
| | | | From-To | **From 2011 to Present** |
| 25.6. | **Stream TV International B.V.**<br>**The Netherlands** | **Operating Company** | EIN: | **98-1033346** |
| | | | From-To | **From 2011 to Present** |
| 25.7. | **SeeCubic B.V.**<br>**The Netherlands** | **Operating Company** | EIN: | **98-1033768** |
| | | | From-To | **From 2011 to Present** |
| 25.8. | **Stream TV International B.V.**<br>**Taiwan Rep Office**<br>**Taiwan** | **Operating Company** | EIN: | **N/A** |
| | | | From-To | **From 2018 to Present** |
| 25.9. | **Stream TV 3D Technology (Suzhou) Co., Lt**<br>**China** | **Operating Company** | EIN: | **N/A** |
| | | | From-To | **From 2018 to Present** |
| 25.10. | **Shanghai Ruishi Technology Co., Ltd.**<br>**China** | **Operating Company** | EIN: | **N/A** |
| | | | From-To | **From 2019 to Present** |
| 25.11. | **SeeCubic, Inc.** | **Pursuant to Omnibus Agreement. Debtor is entitled to receive shares of stock in SeeCubic Inc. which have not yet been provided to the Debtor.** | EIN: | |
| | | | From-To | |

**26. Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | | Date of service<br>From-To |
|---|---|---|
| 26a.1. | **Mediatainment, Inc.**<br>**1105 William Penn Drive**<br>**Bensalem, PA 19020** | **Bookkeeping and Banking Services from 2009-2020** |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☑ None

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1.   **Mediatainment Inc.**<br>**1105 William Penn Drive**<br>**Bensalem, PA 19020** | **N/A** |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☑ None

| Name and address |
|---|

27. **Inventories**
Have any inventories of the debtor's property been taken within 2 years before filing this case?

☑ No
☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|

28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Mathu Rajan** | **1105 William Penn Drive**<br>**Bensalem, PA 19020** | **CEO and Director** | **3.53%** |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No
☑ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| **Raja Rajan** | **928 McElwee**<br>**Moorestown, NJ 08057** | **COO and General Counsel** | **From 2011 to July 2020** |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| **Asaf Gola** | **226 East 70th Street**<br>**Apartment 4E**<br>**New York, NY 10021** | **Member of Board of Directors** | **March 2020 to May 2020** |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| **Kevin Gollop** | **United Kingdom** | **Member of Board of Directors** | **March 2020 to May 2020** |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| **Krzysztof Kabacinski** | **27 Bentley House 22 Bute Gardens London, W6 7DR UK** | **Member of Board of Directors** | **March 2020 to May 2020** |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| **Shadron Stastney** | **392 Taylors Mill Road Marlboro, NJ 07746** | **Former Vice Chairman of Board and CFO** | **July 2018-January 2020** |

30. **Payments, distributions, or withdrawals credited or given to insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
☑ Yes. Identify below.

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.1. | **Mathu Rajan 1105 William Penn Drive Bensalem, PA 19020** | **$186,440.68** | **From 2/2020 to 2/2021** | **Compensation for services performed (salary)** |
| | **Relationship to debtor CEO and Director** | | | |
| 30.2. | **Raja Rajan 928 McElwee Moorestown, NJ 08057** | **$283,515.39** | **From 2/2020 to 2/2021** | **Compensation for services performed (Salary)** |
| | **Relationship to debtor COO and General Counsel** | | | |

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☐ No
☑ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| **Stream TV Networks, Inc.** | **EIN:**    **27-1224092** |

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☑ No
☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the parent corporation |
|---|---|
| | |

**Part 14:** **Signature and Declaration**

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    March 24, 2021

_____                    **Mathu Rajan**
Signature of individual signing on behalf of the debtor            Printed name

Position or relationship to debtor    **CEO**

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
☐ No
☑ Yes

**<u>EXHIBIT 1 TO SOFA</u>**

Question 3

Stream TV Networks, Inc.  21-10433 (KBO)
SOFA Q. 3

**1001-00-71 HSBC Bank 9207**

| Date | Ref No. | Payee | Memo | Payment (USD) | For |
|---|---|---|---|---|---|
| 12/21/2020 | Wire#53475 V6017YF | SeeCubic , Inc (Delaware) | | 8,420.68 | Court Order Transfer |
| 12/04/2020 | Wire#55935 WQ01CVM | ST4M Electronics Inc. Beijing Office | #20042 Beijing Emp Insurance Nov, 2020 | 3,000.00 | Services |
| 12/04/2020 | Wire#27195 WR01WNN | ST4M Electronics Inc. Beijing Office | #20042 Beijing Emp Insurance Balance Payment | 7,947.78 | Services |
| 12/02/2020 | Wire#50575 WP01DWW | Cousins Law | Chancery Court Injunction- Partial Payment | 5,000.00 | Services |
| 12/02/2020 | Wire#88275 WP00FBV | FENG TSANG CORPORATION | Office Rent- 2 Months Dec 2, 2020 Wired Dec 2, 2020 | 11,716.00 | Services |
| 12/01/2020 | Part. Pmnt. Inv. 5318 | Salazar Law | Wire# 56965WO00 EZP | 10,000.00 | Services |
| 11/25/2020 | Wire#64375 WI00SAS | FENG TSANG CORPORATION | Office Rent- 2 Months | 11,716.00 | Services |
| 11/24/2020 | Wire#13745 WH00KAC | Skadden, Arps, Slate, Meagher | | 5,000.00 | Court Order Transfer |
| 11/21/2020 | Wire#39635 WD00A0R | YEH, JIH-CHUN | 20040-Taipei Exp-Payroll Partial | 3,423.53 | Services |
| 11/17/2020 | Wire#65065 WA00EKQ | Special Counsel | Motion Compel | 45,000.00 | Services |
| 11/17/2020 | Wire#53475 V6016YF | ST4M Electronics, Inc | #20041 | 2,800.00 | Services |
| 11/12/2020 | Wire#55075 W501VGI | Salazar Law | | 50,000.00 | Services |
| 11/12/2020 | Wire#54125 W500PED | Cousins Law | Stream TV v.See Cubic C.A. No.2020-0766-JTL | 10,000.00 | Services |
| 11/12/2020 | ACH | HSBC Bank 9207 | Bank Monthly fee | 473.63 | Services |
| 11/11/2020 | Wire#77615 W300FL8 | ST4M Electronics, Inc | ST4M-20038-Google Projects to Shenzhen(S kyworth) | 3,500.00 | Services |

**1001-00-72 HSBC Bank 9215**

| Date | Ref No. | Payee | Memo | Payment (USD) | For |
|---|---|---|---|---|---|
| 12/15/2020 | Wire#39515 X20033P | SeeCubic , Inc (Delaware) | As per Demand from Shad Chairman, SeeCubic, Inc-Delaware | 1,002.67 | Transfer by court order |
| 11/30/2020 | ACH #30-10-136051-12 | AON Risk Services, Inc. of New York | | 8,288.77 | services |
| 11/18/2020 | 1333 | U S Legal Support, Inc. | #130163537-Alastair Crawford-Late Cancellation | 295.00 | Services |
| 11/10/2020 | 1330 | Worker's Compensation Section | Premium Penalty#MA-0011-961(Ticket #TK-0278-058 | 63.99 | services |
| 11/05/2020 | 1332 | State of Nevada | Acct#12203-7808.01-Investigative Fees | 500.00 | services |

**1000-10-00 TD Bank:1001-00-00 TD Bank 8682**

| Date | Ref No. | Payee | Memo | Payment (USD) | For |
|---|---|---|---|---|---|
| 12/16/2020 | ACH#01885 TX01474-7 | SeeCubic , Inc (Delaware) | To SeeCubic (DE) | 329.11 | Court Order Transfer |
| 12/01/2020 | PD by PHONE | TD BANK 8682 | Pd by Phone Con#1-522092-20 | 851.00 | Services |
| 11/30/2020 | ACH#15445 M700Q13K | TD BANK 8682 | Maintenance Fee | 25.00 | Services |
| 11/30/2020 | ACH | TD BANK 8682 | Paper Statement Fee | 3.00 | Services |
| 11/24/2020 | ACH | AT & T Mobility | Raja Cell | 223.48 | Services |
| 11/24/2020 | ACH | AT & T Mobility | Mathu Cell | 756.54 | Services |

**1000-10-00 TD Bank:1001-00-10 TD BANK 4394**

| Date | Ref No. | Payee | Memo | Payment (USD) | For |
|------|---------|-------|------|---------------|-----|
| 12/16/2020 | Bank Ch#61460315-8 | TD BANK 4394 | To SeeCubic (DE) | 1,550.00 | Court Order Transfer |
| 11/08/2019 | ACH | TD BANK 4394 | Maintence fee | 25.00 | Services |

**<u>EXHIBIT 2 TO SOFA</u>**

Windsor Summary Valuation

Richard Windsor had run a valuation exercise on the Stream TV Networks in 2020. Richard is founder, owner of research company, Radio Free Mobile. He has 16 years of experience working in sell side equity research. During his 11 year tenure at Nomura Securities, he focused on the equity coverage of the Global Technology sector.

He had used the following methodologies for the purposes of the exercise:

Income Approach: Income Approach or Discounted cash flow (DCF) is a valuation method used to estimate the value of an investment based on its expected future cash flows. DCF analysis attempts to figure out the value of an investment today, based on projections of how much money it will generate in the future.

Market Approach: Determines value by comparing the subject Company to other companies in the same industry, of the similar business model, and/or within the same region.

Based on his study, the debtor was valued in the approx. range $300m - $750m. Here's a summary of the study:

| Type of Approach | Low | High |
|------------------|------|------|
| Income Approach | $290m | $749m |
| Market Approach | $304m | $662m |

# **EXHIBIT 3 TO SOFA**

Debtor Assets

**Important Note:**

1. The debtor funded the capital to all of its foreign subsidiaries to acquire and develop assets and conduct business operations.

2. US GAAP treatment may not apply to foreign jurisdictions, the "values" may be incorrect from an accounting standard, however, they provide a objective measurement.

3. The debtor paid monies to all of its foreign subsidiaries for which it was issued intercompany loans; therefore, some of the expenses and assets of foreign subsidiaries listed herein may be partially "double counted" as the monies are reflected in those loans.

4. However, the "know-how" developed through a variety of those operations are not identified as "assets" but they bring very real value to the debtor and positively impacts the debtor's overall valuation substantially. Please see the Windsor valuation report enclosed.

5. Seecubic BV of the Netherlands is a subsidiary of Stream TV Networks, Inc the debtor - and is a different entity that Seecubic Inc of Delaware - a new company instituted by the lenders.

The Complete asset list was prepared before company emails and the cloud storage system were disconnected by Seecubic Inc. Therefore, some of the information may be incomplete and/or outdated.

**Important Note:**
1. The debtor funded the capital to all of its foreign subsidiaries to acquire and develop assets and conduct business operations.
2. US GAAP treatment may not apply to foreign jurisdictions, the "values" may be incorrect from an accounting standard, however, they provide a objective measurement.
3. The debtor paid monies to all of its foreign subsidiaries for which it was issued intercompany loans; therefore, some of the expenses and assets of foreign subsidiaries listed below may be partially "double counted" as the monies are reflected in those loans.
4. However, the "know-how" developed through a variety of those operations are not identified as "assets" but they bring very real value to the debtor and positively impacts the debtor's overall valuation substantially. Please see the Windsor valuation report enclosed.
5. Seecubic BV of the Netherlands is a subsidiary of Stream TV Networks, Inc the debtor - and is a different entity that Seecubic Inc of Delaware - a new company instituted by the lenders.

The Complete asset list was prepared before company emails and the cloud storage system were disconnected by Seecubic Inc. Therefore, some of the information may be incomplete and/or outdated.

| Item | Qty | Entity |
|---|---|---|
| 13inch backlight | 4 | Seecubic BV |
| 13inch Open Cell | 4 | Seecubic BV |
| 13inch Converter board | 1 | Seecubic BV |
| 27inch backlight | 5 | Seecubic BV |
| 27inch Open Cell | 15 | Seecubic BV |
| TCON | 9 | Seecubic BV |
| TI Power supplies | 15 | Seecubic BV |
| 65inch TCON | 24 | |
| Arria10 DevKit | 33 | Seecubic BV |
| Bitec HDMI 2.0 FMC board | 34 | Seecubic BV |
| Bitec Vx1 8lane FMC board | 4 | Seecubic BV |
| CVTE EB801 monitor board. | 23 | Seecubic BV |
| FPGA Mezzanine Card (FMC) prototype board | 11 | Seecubic BV |
| Adafruit i2c-safe level shifter | 5 | Seecubic BV |
| Macnica mpression Vx1 16 lanes FMC | 29 | Seecubic BV |
| Freedom Development Board FRDM-K82F | 8 | Seecubic BV |
| Firefly RK3399 | 3 | Seecubic BV |
| 27inch demo PC2 | 1 | Seecubic BV |
| BBD Test PC1 | 1 | Seecubic BV |
| BBD Test PC2 | 1 | Seecubic BV |
| sccdnl01-018 | 1 | Seecubic BV |
| sccdnl01-051 | 1 | Seecubic BV |
| sccdnl01-052 | 1 | Seecubic BV |
| sccdnl01-054 | 1 | Seecubic BV |
| sccdnl01-055 | 1 | Seecubic BV |
| sccdnl01-056 | 1 | Seecubic BV |
| scwbnl01-002 | 1 | Seecubic BV |
| scwbnl01-003 | 1 | Seecubic BV |
| 27inch demo PC1 | 1 | Seecubic BV |
| astro vx1 generator | 1 | Seecubic BV |
| astro gen monitor | 1 | |
| 28inch 4K AOC monitor | 1 | Seecubic BV |
| lab bench power supply (old) | 1 | Seecubic BV |
| lab bench power supply (old) | 1 | Seecubic BV |
| scndnl01-069 | 1 | |
| Network switch | | Seecubic BV |

FINISHED GOODS

| Item | Qty |
|---|---|
| Pegatron-4K Digital Signage Display | 7 |
| Technology Demonstrator Render Only | 1 |
| Development Sample | 1 |
| Technology Demonstrator Render Only | 1 |
| BV3 8K Lite Demonstrator | 1 |
| Render Only Video Wall Display | 10 |
| Phone Display Demonstrator | 1 |
| BV3 8K Lite Demonstrator | 2 |

RAW MATERIALS / COMPONENTS / SUPPLIES

| Item | Qty |
|---|---|
| Power adapters for video wall mini PCs | 9 |
| Cat 5 ethernet cables for video wall | 12 |
| HDMI cables for video wall | 10 |
| EU power cables with C13 connector for video wall | 10 |
| EU power cables with C5 connector for video wall | 11 |
| UE to USA power adapters for video wall | 4 |
| EU 6-socket power strips for video wall | 3 |
| EU 3-socket power strips for video wall | 9 |
| Netgear Gigabit Switches for video wall | 3 |
| China power cable with C13 connector | 1 |
| UK power cable with C13 connector | 1 |
| US power cable with C13 connector | 8 |

| | |
|---|---|
| US power cable with C13 connector - heavy duty | 1 |
| HDMI cables for misc demonstrators | 9 |
| HDMI cables for misc demonstrators - heavy duty | 4 |
| DVI-DVI cable | 1 |
| DVI-HDMI cable | 1 |
| USB extender cables | 2 |
| Ultra-D remote controls | 11 |
| NanoPi Android SoCs | 5 |
| NanoPi power adapters | 3 |
| MyRiad-60 Render Boards | 3 |

| | |
|---|---|
| PACKAGING (boxes, flight cases, etc.) | |
| Pegatron 65″ Cardboard Shipping Box | 1 |
| Technology Demonstrator Render Only 65″ Shipping Box | 1 |
| Silver hard carrying case | 1 |

| | |
|---|---|
| 27″ Samples | 12 |
| 28″ Samples | 8 |
| 50″ Samples | 93 |
| 50″ (Cello) | 23 |
| 50″ ROM | 43 |
| 65″ | 50 |
| 65″ (Pegatron) | 377 |

**Important Note:**

The Complete asset list was prepared before company emails and the cloud storage system were disconnected by Seecubic Inc. Therefore, some of the information may be incomplete and/c
The "know-how" was acquired through many years of effort and much money spent that the debtor spent both directly and indirectly. That "know-how" value is what has
allowed the debtor to raise equity investments of substantial monies through the years with company value in excess of $400 million. The value of this "know-how" has not
been appraised for accounting purposes and not listed in the balance sheet of the company, but far exceeds the value of the monies spent.
See Valuation Summary for how the investors perceived the value of the debtor.

Software: Debtor owns software including its core algorithms for generating glasses-3D viewing, development kits and plug-ins for content creation in the glasses-free 3D
format, and other software ranging from security encryption to manufacturing quality control.

Render Engine (RE) Algorithms for Image Weaving
Real-Time Conversion (RTC) Algorithms from 2D Sources
RTC Algorithms from Stereo 3D Sources
Ultra-D™ Video Player for Windows
Ultra-D™ Video Player for Android
Ultra-D™ Streaming Client
Ultra-D™ Preview Plugin for After Effects
Ultra-D™ Export Plugin for After Effects
Ultra-D™ Conversion Plugin for After Effects
Ultra-D™ Plugin for Nuke
Ultra-D™ Plugin for Unreal Engine
Ultra-D™ Plugin for Unity
Ultra-D™ Software Development Kit for OpenGL
Ultra-D™ Software Development Kit for DirectX 11/12
SeeCrypt Encryption software for Windows
SoCCrypt Encryption software for Android
Passive Alignment software
End of Line Inspection software
License Key Server software
Ultra-D™ Embedded software for Android

Designs: Debtor owns design files for glasses-free 3D optics and mechanical back lights for a variety of products as well as designs for manufacturing process equipment

Optics for multi-view 2K 5.5"
Optics for multi-view 2K 5.99"
Optics for multi-view 4K 10.1"
Optics for multi-view 4K 15"
Optics for multi-view 4K 27"
Optics for multi-view 4K 28"
Optics for multi-view 4K 50"
Optics for multi-view 4K 65"
Optics for multi-view BV3/8K Lite 65"
Optics for two-view 8K 65"
Optics for multi-view 8K 65"
Custom backlight for multi-view 4K 65"
Custom backlight for multi-view BV3/8K Lite 65"
Custom backlight for two-view 8K 65"
Passive Alignment equipment
End of Line Inspection equipment

**Individual patent applications are an asset and not listed in here as competitors would have an advantage if they identify applications.**

The Patents information was updated as of April 23, 2020. That information changes very quickly.

Additional documents and applications are likely at SeeCubic or SeeCubic's Patent law firms.



This schedule

The Patents information was updated as of April 23, 2020. That information changes very quickly.

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| The copies of the Patenets are provided in the supporting document folder. | | | | | | | | | | | | | |
| Additional documents and applications are likely at SeeCubic or SeeCubic's Patent law firms. | | | | | | | | | | | | | |

**DOMAINS**

| Domain Names |
|---|
| application-ultra-d.com |
| applicationultra-d.com |
| applicationultrad.com |
| scpf.net |
| seecube.net |
| seecubic.com |
| seecubic.eu |
| seecubic.nl |
| techventuresbv.com. |
| streamtvinternational.com. |
| technovativemedia.com |
| ultra-d.com. |
| elocitynow.com. |
| streamtvnetworks.net. |
| mediatainmentinc.com. |
| streamtvnetworks.com. |
| stvinternational.com. |
| stvinternational.eu. |
| stvinternational.nl. |
| streamtvinternational.eu. |
| streamtvinternational.nl. |
| stvi.eu. |
| seecube.us. |
| seecube.nl. |
| seecube.eu. |
| seecubic.uk. |
| seecubic.net. |
| seecubic.us. |
| seecube.de. |
| seecubic.de. |
| streamtvnetworks.tech |
| ultra-d.tech |

**TRADEMARKS**

| Ultra D Word Trademark | | |
|---|---|---|
| **Country** | **Reg. No.** | **Goods/Services** |
| USA | 4,961,393 | Computer hardware and software for creating, converting or otherwise enabling the viewing of 3D images; integrated circuits, integrated circuit chips, and integrated circuit modules for creating, converting or otherwise enabling the viewing of 3D images; integrated circuits incorporating algorithms for use in processing a variety of media, images, games and videos into a format for 3D viewing; specialized computers and control software for receiving, storing and playing back 3D motion pictures and their sound tracks; 2D to 3D content video converters; autostereoscopic video displays, in Class 9. |

| Ultra D Trademark | | |
|---|---|---|
| **Country** | **Reg. No.** | **Goods/Services** |
| China | 10160471 | Computer hardware for creating, converting or otherwise enabling the viewing of 3-dimensional images; Computer software (recorded) for creating, converting or otherwise enabling the viewing of 3-dimensional images; Computers for receiving, storing and playing back 3-dimensional motion pictures and their soundtracks; Computer software (recorded) for receiving, storing and playing back 3-dimensional motion pictures and their soundtracks, in Class 9. |
| European Union | 10368819 | Computer software and computer hardware, all for producing video effects; Integrated circuits; Chips [integrated circuits]; Circuits for use in the display of graphics; Electronic circuits for television; Three dimensional picture manipulators; Three dimensional viewers; Video display apparatus; Computer hardware and software systems for creating, converting or otherwise enabling the viewing of 3-dimensional images; Integrated circuits, integrated circuit chips, and integrated circuit modules for creating, converting or otherwise enabling the viewing of 3-dimensional images; Integrated circuits incorporating algorithms for use in processing a variety of media including, but not limited to, images, games and videos into a format for 3D viewing; Specialized computers and control software for receiving, storing and playing back 3-dimensional motion pictures and their sound tracks; 2-dimensional to 3-dimensional content converters; Autostereoscopic video displays, in Class 9. |
| Japan | 5514402 | Video image processing device that converts 2D video into 3D video, set top box, computer hardware and computer software used to create, convert or view 3D video, electronic application machinery and parts, electrical Communication machinery, in Class 9. |
| Taiwan | 1538672 | Computer hardware and software for generating, converting, or viewing stereoscopic images; integrated circuits for generating, converting, or viewing stereoscopic images, integrated circuit chips, and integrated circuit modules; incorporated for processing multimedia (including but not limited to video, games, movies); integrated circuits that act as stereoscopic viewing formats; dedicated computer and control software for receiving, storing and playing stereoscopic movies and their soundtracks; flat to stereoscopic content converters; autostereoscopic images monitors, in Class 9. |

**Important Note:**
1. The debtor funded the capital to all of its foreign subsidiaries to acquire and develop assets and conduct business operations.
2. US GAAP treatment may not apply to foreign jurisdictions, the "values" may be incorrect from an accounting standard, however, they provide a objective measurement.
3. The debtor paid monies to all of its foreign subsidiaries for which it was issued intercompany loans; therefore, some of the expenses and assets of foreign subsidiaries listed below
may be partially "double counted" as the monies are reflected in those loans.
4. However, the "know-how" developed through a variety of those operations are not identified as "assets" but  they bring very real value to the debtor and positively impacts the
debtor's overall valuation substantially. Please see the Windsor valuation report enclosed.
5. Seecubic BV of the Netherlands is a subsidiary of Stream TV Networks, Inc the debtor - and is a different entity that Seecubic Inc of Delaware - a new company instituted by the
lenders.

The Complete asset list was prepared before company emails and the cloud storage system were disconnected by Seecubic Inc. Therefore, some of the information may be incomplete and/or outdated.

---

## Leases

over our interpretation thereof.

**Warehouses storing materials are not listed here ie. Uhaul and other storage facilities.**

| Item Number | Location | Term | Amount /mo. | Lease Ends |
|---|---|---|---|---|
| 2.3-1 | 2009 Chestnut Street, 3rd Floor, Philadelphia, PA 19103 | 1 year | $1* | ######## |
| 2.3-2 | Eindhoven - Rental Park Forum 1033 | | €      9,230.41 | |
| 2.3-3 | Eindhoven - Rental Park Forum 1035 | | €      9,766.45 | |
| 2.3-4 | SF, No. 50, Ln. 316, Ruiguang Rd, Neihu Dist Taipei 114, Taiwan | 1 year | NT$ 166,800.00 | |
| 2.3-5 | 1133 Auburn Street, Fremont, CA 94538 | 2 Year | $8,250.00 | |
| 2.3-6 | No.1-B Factory, High-tech Zone, Suzhou City, Jiangsu Province, China | 5 Years | RMB 466,350 | ######## |
| 2.3-8 | Beijing Lease Agreement** | 1 Year | RMB 3,800 | |

* Also obligation includes half of monthly utilities and real estate taxes for location
** Technically the Lease contract is with ST4M which we have been paying the lease obligations on their behalf which house

**Important Note:**
1. The debtor funded the capital to all of its foreign subsidiaries to acquire and develop assets and conduct business operations.
2. US GAAP treatment may not apply to foreign jurisdictions, the "values" may be incorrect from an accounting standard, however, they provide a objective measurement.
3. The debtor paid monies to all of its foreign subsidiaries for which it was issued intercompany loans; therefore, some of the expenses and assets of foreign subsidiaries listed below may be partially "double counted" as the monies are reflected in those loans.
4. However, the "know-how" developed through a variety of those operations are not identified as "assets" but they bring very real value to the debtor and positively impacts the debtor's overall valuation substantially. Please see the Windsor valuation report enclosed.
5. Seecubic BV of the Netherlands is a subsidiary of Stream TV Networks, Inc the debtor - and is a different entity that Seecubic Inc of Delaware - a new company instituted by the lenders.

The Complete asset list was prepared before company emails and the cloud storage system were disconnected by Seecubic Inc. Therefore, some of the information may be incomplete and/or outdated.

**Stream TV**

| Item # | Date | Description | Account |
|--------|------|-------------|---------|
| 2.3-9 | 01-01-2019 | License Grant | Arasan Chip Systems, Inc. |
| 2.3-10 | 28-01-2019 | License for Ultra D Software | Robert Bosch GmbH |
| 2.3-11 | 01-02-2019 | Patent License | HDMI |

**Seecubic BV**

| Item # | Date | Description | Account |
|--------|------|-------------|---------|
| 2.3-13 | 1/1/2019 | 190008 Bechtle Professional License Dec2018 | Bechtle direct B.V. |
| 2.3-14 | 2/1/2019 | 190106 Bechtle O365 Business license Jan 2019 | Bechtle direct B.V. |
| 2.3-15 | 2/28/2019 | 190171 Bechtle O365 license Feb2019 | Bechtle direct B.V. |
| 2.3-16 | 4/1/2019 | 190245 Bechtle O365 Business license March 2019 | Bechtle direct B.V. |
| 2.3-17 | 4/30/2019 | 190308 Bechtle professional license Q22019 | Bechtle direct B.V. |
| 2.3-18 | 6/1/2019 | 190364 Bechtle professional license May2019 | Bechtle direct B.V. |
| 2.3-19 | 7/1/2019 | 190459 Bechtle license online professional June2019 | Bechtle direct B.V. |
| 2.3-20 | 7/31/2019 | 190506 Bechtle professional license July2019 | Bechtle direct B.V. |
| 2.3-21 | 8/21/2019 | 190549 Bechtle License GravityZone 3 years/ anti virus global | Bechtle direct B.V. |
| 2.3-22 | 9/1/2019 | 190583 Bechtle professional License Aug2019 | Bechtle direct B.V. |
| 2.3-23 | 10/1/2019 | 190661 Bechtle professional license Sep2019 | Bechtle direct B.V. |
| 2.3-24 | 10/31/2019 | 190706 Bechtle professional license Oct2019 | Bechtle direct B.V. |
| 2.3-25 | 12/3/2019 | 190773 Bechtle OVS license 1 year | Bechtle direct B.V. |
| 2.3-26 | 12/11/2019 | 190799 Bechtle O365 license Nov2019 | Bechtle direct B.V. |
| 2.3-27 | 1/28/2019 | Unity license | Credit Card MPA Banken-Burghouts |
| 2.3-28 | 2/25/2019 | Unity license | Credit Card MPA Banken-Burghouts |
| 2.3-29 | 3/27/2019 | Unity license | Credit Card MPA Banken-Burghouts |
| 2.3-30 | 4/28/2019 | Unity license | Credit Card MPA Banken-Burghouts |
| 2.3-31 | 5/27/2019 | Unity license | Credit Card MPA Banken-Burghouts |
| 2.3-32 | 6/28/2019 | Unity license | Credit Card MPA Banken-Burghouts |
| 2.3-33 | 7/29/2019 | Unity license | Credit Card MPA Banken-Burghouts |
| 2.3-34 | 8/26/2019 | Unity license | Credit Card MPA Banken-Burghouts |
| 2.3-35 | 9/27/2019 | Unity license | Credit Card MPA Banken-Burghouts |
| 2.3-36 | 10/28/2019 | Unity license | Credit Card MPA Banken-Burghouts |
| 2.3-37 | 11/27/2019 | Unity license | Credit Card MPA Banken-Burghouts |
| 2.3-38 | 12/29/2019 | Unity license | Credit Card MPA Banken-Burghouts |
| 2.3-39 | 5/27/2019 | Jet Brains/9xReSharper Ultimate | Creditcard Toon van Berkel |
| 2.3-40 | 7/17/2019 | 190485 Koning&Hartman 10 licenses for seecube demo | Koning & Hartman B.V. |
| 2.3-41 | 6/13/2019 | 190384 Proxmox 1 CPU/ year July 2019-July 2020 | Maurer IT Systemlosungen KG |
| 2.3-42 | 1/11/2019 | 190037 Mentor Graphics PO469 Questa Prime AP SW Jan-Apr2019 | Mentor Graphics (Netherlands) BV |
| 2.3-43 | 2/1/2019 | 190102 Mentor Graphics License for Q1 2019 | Mentor Graphics (Netherlands) BV |
| 2.3-44 | 4/30/2019 | 190292 Mentor Graphics license Apr2019 | Mentor Graphics (Netherlands) BV |
| 2.3-45 | 7/31/2019 | 190522 Mentor Graphics License Q3 | Mentor Graphics (Netherlands) BV |
| 2.3-46 | 10/31/2019 | 190697 Mentor Graphics License Q4 | Mentor Graphics (Netherlands) BV |
| 2.3-47 | 4/29/2019 | 190288 License for Bareos 2019 | Proxy Services B.V. |
| 2.3-48 | 5/16/2019 | 190330 Rhodix Red hat Enterprise 2019-2020 | Rhodix It Services B.V. |
| 2.3-49 | 10/15/2019 | 190672 Avnet Vivado license | Silica an Avnet company |
| 2.3-50 | 7/1/2019 | 190508 Mathworks License for Bart | The MathWorks B.V. |
| 2.3-51 | 4/1/2019 | Zemax optical license year renew 2019 | Zemax Europe Ltd |

**Other**

| Item # | Date | Description | Account |
|--------|------|-------------|---------|
| 2.3-12 | 11-01-2019 | Software License | Phillips |

**Important Note:**
1. The debtor funded the capital to all of its foreign subsidiaries to acquire and develop assets and conduct business operations.
2. US GAAP treatment may not apply to foreign jurisdictions, the "values" may be incorrect from an accounting standard, however , they provide a objective measurement.
3. The debtor paid monies to all of its foreign subsidiaries for which it was issued intercompany loans; therefore, some of the expenses and assets of foreign subsidiaries listed below may be partially "double counted" as the monies are reflected in those loans.
4. However, the "know-how" developed through a variety of those operations are not identified as "assets" but they bring very real value to the debtor and positively impacts the debtor's overall valuation substantially. Please see the Windsor valuation report enclosed.
5. Seecubic BV of the Netherlands is a subsidiary of Stream TV Networks, Inc the debtor - and is a different entity that Seecubic Inc of Delaware - a new company instituted by the lenders.

The Complete asset list was prepared before company emails and the cloud storage system were disconnected by Seecubic Inc. Therefore, some of the information may be incomplete and/or outdated.

## Stream TV

| GL Account | Asset Description | Asset # | Placed in Service | Original Cost |
|---|---|---|---|---|
| 1300-00-00 Machinery, Furniture & Fixtures | Cleanroom(Full Option1) | STV-ME-00001 | 11/1/2015 | $ 474,810 |
| 1300-00-00 Machinery, Furniture & Fixtures | Electric Power System | STV-ME-00002 | 11/1/2015 | $ 87,928 |
| 1300-00-00 Machinery, Furniture & Fixtures | LCM BLU Line & LCM BLU Line Equipment | STV-ME-00003 | 11/1/2015 | $ 294,324 |
| 1300-00-00 Machinery, Furniture & Fixtures | Coretronics Tooling | STV-ME-00008 | 5/1/2016 | $ 903,000 |
| 1300-00-00 Machinery, Furniture & Fixtures | Pegatron Chaisse -Accrued 2016 | STV-ME-00009 | 5/1/2016 | $ 540,100 |
| | | | | |
| 1300-00-11 Iinuma Machines | Mass Production Unit | STV-ME-00010 | 5/1/2016 | $ 1,349,245 |
| 1300-00-11 Iinuma Machines | Mass Production Unit - VAT | STV-ME-00011 | 5/1/2016 | $ 1,503,400 |
| 1300-00-11 Iinuma Machines | Mass Production Unit - Installation - Accrued 2016 | STV-ME-00012 | 5/1/2016 | $ 92,780.03 |
| 1300-00-11 Iinuma Machines | Mass Production Unit : Passive Alignment - Accrued 2016 | STV-ME-00013 | 5/1/2016 | $ 63,933.87 |
| 1300-00-11 Iinuma Machines | Mass Production Unit : Temp Control - Accrued 2016 | STV-ME-00014 | 5/1/2016 | $ 88,562.75 |
| 1300-00-11 Iinuma Machines | Mass Production Unit - Accrued AP 2016 | STV-ME-00015 | 5/1/2016 | $ 22,479 |
| 1300-00-11 Iinuma Machines | Mass Production Unit - Accrued 2016 | STV-ME-00016 | 5/1/2016 | $ 6,323,765 |
| | | | | |
| 1300-00-13 Small Production Unit | Small Production Unit | STV-ME-00004 | 11/1/2015 | $ 445,708.58 |
| 1300-00-13 Small Production Unit | Small Production Unit - VAT | STV-ME-00005 | 11/1/2015 | $ 127,696.22 |
| 1300-00-13 Small Production Unit | Small Production Unit | STV-ME-00006 | 11/1/2015 | $ 126,518.22 |
| 1300-00-13 Small Production Unit | Small Production Unit | STV-ME-00007 | 11/1/2015 | $ 22,479 |
| | | | | |
| 1300-00-00 Machinery, Furniture & Fixtures;1300-10-00 Office Equipment | Fremont Office Server - PowerEdge VRTX Rack - Finance Lease # 001-9026263-001 | STV-CM-00001 | 1/1/2019 | $ 10,487.46 |
| 1300-00-00 Machinery, Furniture & Fixtures;1300-10-00 Office Equipment | Fremont Office Server - PowerEdge M640 (1 of 2) - Finance Lease # 001-9026263-001 | STV-CM-00002 | 1/1/2019 | $ 19,449.58 |
| 1300-00-00 Machinery, Furniture & Fixtures;1300-10-00 Office Equipment | Fremont Office Server - PowerEdge M640 (2 of 2) - Finance Lease # 001-9026263-001 | STV-CM-00003 | 1/1/2019 | $ 19,449.58 |
| 1300-00-00 Machinery, Furniture & Fixtures;1300-10-00 Office Equipment | Fremont Office Server - PowerEdge R440 (1 of 3) - Finance Lease # 003-9026263-002 | STV-CM-00004 | 3/31/2019 | $ 18,864.92 |
| 1300-00-00 Machinery, Furniture & Fixtures;1300-10-00 Office Equipment | Fremont Office Server - PowerEdge R440 (2 of 3) - Finance Lease # 003-9026263-002 | STV-CM-00005 | 3/31/2019 | $ 18,864.92 |
| 1300-00-00 Machinery, Furniture & Fixtures;1300-10-00 Office Equipment | Fremont Office Server - PowerEdge R440 (3 of 3) - Finance Lease # 003-9026263-002 | STV-CM-00006 | 3/31/2019 | $ 18,864.92 |
| | | | | |
| **Total Machine and Equipment** | | | | **12,281,434.05** |

## Seecubic BV

| Code | Description | Acquisition date | Original Cost |
|---|---|---|---|
| 00530 - other immovable tangible assets | | | |
| 107 | 130549 Van der Linden 2302 V aansluitingen | 31-07-2013 | 890.00 |
| 109 | Palletstelling for warehouse Begra | 20-01-2014 | 3,774.50 |
| 111 | 140079 Begra palletstelling 2ed payment | 29-01-2014 | 3,019.60 |
| 116 | 140152 Horeca world koelkast | 10-02-2014 | 399.00 |
| 121 | 140224 Begra GPALS | 14-02-2014 | 754.90 |
| 145 | 141145 Teunissen Reduceer Reinigingscombinatie | 03-10-2014 | 3,880.50 |
| 178 | 150109 ABUS Kolomzwenkkraan type LS | 16-01-2015 | 1,442.40 |
| 180 | 150137 ABUS 70% kolomzwenkkraan PO227 | 11-02-2015 | 3,365.60 |
| 185 | 150167 Romex 4 stuck Metro Karren | 01-02-2015 | 1,083.92 |
| 188 | 150257 Van der Linden uitbreiding elektrische installatie | 02-03-2015 | 5,030.86 |
| 190 | 150351 Jungheinrich platenwagen | 19-03-2015 | 402.70 |
| 195 | 150452 ABN the air management group vervangen hepa filter P | 27-04-2015 | 1,565.69 |
| 204 | 150731 Wouter 28" bonding table | 23-06-2015 | 2,397.00 |
| 212 | 150774 uitbreiding camera aansluitingen PO 269/ 270 | 08-07-2015 | 3,409.60 |
| 229 | 151376 EBV elektronik development kit DK-DEV-5A5TDSN | 14-12-2015 | 6,994.80 |
| 230 | 151396 ARP Xeon E5-2630 | 22-12-2015 | 699.95 |
| 235 | 161086 Alternate 32" monitor for development | 29-01-2016 | 742.98 |
| 240 | 161276 Mavom Chemical solutions PO329 | 05-04-2016 | 3,205.00 |
| 250 | 161322 ColdVink demontabele geïsoleerde Cel 50% | 21-04-2016 | 2,175.00 |
| 251 | 161420 Coldvink geïsoleerde cel | 27-05-2016 | 2,175.00 |
| 257 | 161613 Handelsonderneming hout | 25-07-2016 | 403.45 |
| 304 | 170699 Aircoontrale ▪/ koeling 3.5kw | 19-10-2017 | 2,770.00 |
| 336 | 180497 Adborrenbergs PVC banen | 01-07-2018 | 6,952.45 |
| 338 | 190731 Ledivia 30% for LED light in office | 15-11-2019 | |
| 62 | aanbrengen sanitair | 21-07-2011 | 880.97 |
| 63 | alarmsysteem | 02-09-2011 | 2,420.00 |
| 64 | werkzaamheden keuken en vergaderruimte | 28-06-2012 | 20,173.98 |
| 65 | Cleanroom | 01-10-2012 | 402,069.70 |
| 66 | werkzaamheden aanleggen electronetwerk | 08-09-2012 | 40,378.97 |
| 67 | aanleg aircosysteem | 19-09-2012 | 15,847.00 |
| 68 | aanbrengen branddeur en trapbrug | 04-12-2012 | 24,487.87 |
| 69 | leveren en plaatsten glazen wand | 22-03-2012 | 5,732.00 |
| 70 | afscheidingsgordijnet-loods | 02-05-2012 | 9,450.00 |
| 71 | dubbele meterkast | 10-05-2012 | 1,351.18 |
| 72 | vloerafwerking bedrijfsunit | 31-07-2012 | 14,507.50 |
| 73 | vloerbedekking bioscoop en kantine | 23-08-2012 | 3,175.00 |
| 74 | serverruimte | 28-08-2012 | 5,416.45 |
| 75 | glazen kruis kantoor en electra | 06-09-2012 | 5,294.66 |
| 76 | aanbrengen folie op ruiten | 29-04-2012 | 3,006.40 |
| 77 | office direction | 25-09-2012 | 7,419.50 |
| 78 | bioscoop | 30-10-2012 | 3,662.81 |
| 79 | alarm installation | 21-01-2013 | 6,405.00 |
| 82 | alarm Chirion Toch 640IP | 17-01-2013 | 1,212.25 |
| 84 | onroerende materiele vaste activa | 15-02-2013 | 9,781.25 |
| 85 | iPad | 28-02-2013 | 588.74 |
| 86 | Camera | 21-03-2013 | 1,500.00 |
| 87 | brandalarm cleanroom | 11-04-2013 | 700.00 |
| 88 | noodverlichting gebouw 1035 | 04-04-2013 | 387.98 |
| 89 | noodverlichting gebouw 1033 | 04-04-2013 | 387.98 |
| 92 | Aircocentrale | 01-06-2013 | 9,900.00 |
| 93 | Leveren en plaatsen stalen hekwerk | 01-07-2013 | 2,387.92 |
| 94 | Leveren en plaatsen open trap | 01-07-2013 | 3,125.00 |
| Subtotaal - 00530 - onroerende materiele vaste activa | | | 657,774.61 |
| 01100 - machinery | | | |
| 105 | 130890 Vogel's Tafelstandaard voor Zeggy | 02-12-2013 | 1,481.05 |
| 110 | 140073 Woutru lamineer machine 30% PO118 | 09-01-2014 | 5,545.00 |
| 113 | 140087 Stimag Weegschaal model 664 | 03-02-2014 | 945.00 |
| 123 | 140295 4PICO LED illumination array PO119 | 18-03-2014 | 5,050.00 |
| 125 | 140312 Woutru BV PO118 | 19-03-2014 | 13,524.00 |
| 135 | 140727 Dalmec balancersystemen 40% | 20-06-2014 | 10,100.00 |
| 136 | 140862 Woutru prepayment PO173 | 24-07-2014 | 10,694.40 |
| 137 | 140863 Woutru prepayment PO172 | 22-07-2014 | 10,018.80 |
| 140 | 140915 ABN Klimaattechniek PO No 127 | 31-07-2014 | 1,360.48 |
| 141 | 140918 Woutru prototype PO150 | 01-07-2014 | 11,586.40 |
| 143 | 141002 Dalmec balancersysteem for China | 25-08-2014 | 21,800.00 |
| 144 | 141104 4PICO UV LED PO 187 50% | 23-09-2014 | 13,959.00 |
| 145 | 141105 4PICO UV LED PO188 | 23-09-2014 | 8,041.00 |
| 147 | 141112 Dalmec balance system for Eindhoven | 25-09-2014 | 15,950.00 |
| 154 | 141187 bol.com Panasonic video camera | 20-10-2014 | 1,980.99 |
| 155 | 141196 Bol.com Panasonic video camera | 24-10-2014 | 660.33 |
| 158 | 141306 Dalmec Balance system to Wuxi PSD-2014-030 | 13-11-2014 | 36,700.00 |
| 160 | 141317 4PICO LED turing PSD-2014-030 PO187 | 14-11-2014 | 13,959.00 |
| 161 | 141318 4pico UV LED Source PSD-2014-030 PO188 | 14-11-2014 | 8,041.00 |
| 162 | 141410 van der winkel spijkermachine for production | 05-12-2014 | 386.33 |
| 165 | 141437 Woutru 3x Metalen frame eindcontrole PO 204 | 01-12-2014 | 5,904.60 |
| 166 | 141440 Woutru prototype 3D lens lamineer machine PO 172 70% | 01-12-2014 | 24,473.20 |
| 167 | 141441 Woutru prototype 3D lens lamineer machine V2.1-65 PO | 01-12-2014 | 26,075.60 |
| 168 | 141436 4PICO UV LED source 50% PO 222 | 19-12-2014 | 22,900.00 |
| 171 | 141481 Woutru glasplaat 50" prototype lamineermachine PO208 | 23-12-2014 | 6,163.00 |
| 172 | 141482 Woutru reserve onderdelen PO192 | 23-12-2014 | 5,823.00 |
| 173 | 141483 Woutru camera alignment PO184 | 23-12-2014 | 2,814.00 |
| 177 | 150077 Woutru PO213 | 31-01-2015 | 11,071.20 |

| | Description | Date | Amount |
|---|---|---|---|
| 179 | 150124 4Pico  UV LED lamp 50% at order PO234 | 06-02-2015 | 10,800.00 |
| 181 | 150139 BOL.com Panasonic HC-X920 | 10-02-2015 | 660.33 |
| 182 | 150139 BOL.com Panasonic HC-X920 | 10-02-2015 | 660.33 |
| 187 | 150253 VideoHolland Blackmagic Decklink duo | 05-03-2015 | 2,667.78 |
| 191 | 150370 4Pico UV lamp PO222 | 01-03-2015 | 22,900.00 |
| 193 | 150409 4Pico  UV source LED 50% | 08-04-2015 | 10,800.00 |
| 196 | 150410 4Pico UV source LED | 08-04-2015 | 2,800.00 |
| 196 | 150457 Bol.com Panasonic HC-X920 | 17-04-2015 | 660.33 |
| 197 | 150490 4Launch notebook GS60 for Gaming | 28-04-2015 | 1,486.78 |
| 202 | 150634 VideoHolland 5pcs DeckLink Duo | 02-06-2015 | 2,059.93 |
| 210 | 150766 Farnell EMC-SET 1 EU | 01-07-2015 | 4,158.00 |
| 213 | 150781 Bol.nl Panasonic video camea | 21-07-2015 | 1,287.60 |
| 214 | 150823 Bol.com panasonic BDT 700 | 16-07-2015 | 709.09 |
| 215 | 140076 4PICO LED illumination PO119 | 31-01-2014 | 5,050.00 |
| 217 | 150995 SIComputers Zbox EN860 | 07-09-2015 | 601.61 |
| 218 | 151128 Megekko Asus P8Z87Q 4K | 15-10-2015 | 1,506.57 |
| 219 | 151130 SIcomputers Zbox EN860 | 12-10-2015 | 16,730.84 |
| 221 | 151219 ARP Dell T630 PO302 | 09-11-2015 | 2,238.95 |
| 222 | 151233 DELL PC Alienware X51 | 11-11-2015 | 1,180.99 |
| 224 | 151280 ARP T630 | 20-11-2015 | 6,707.45 |
| 225 | 151328 4Launch 2 MSI gaming notebook | 04-12-2015 | 3,800.00 |
| 228 | 151365 4Launch Acer LED monitor 27" | 10-12-2015 | 619.01 |
| 231 | 150458 Megekko Asus P8Z87Q 4K | 14-04-2015 | 1,189.96 |
| 232 | 161014 4Launch Notebook GT725 | 13-01-2016 | 1,900.00 |
| 233 | 161021 4Launch MSI gaming notebook | 15-01-2016 | 1,900.00 |
| 236 | 161188 Konica Minolta r Set | 07-03-2016 | 2,300.00 |
| 242 | 161287 Dell computer | 10-04-2016 | 1,486.78 |
| 242 | 161308 Dell Alienware PC | 15-04-2016 | 5,947.12 |
| 243 | 161313 ERV elektronik 3pcs  FPGA PO 327 | 08-04-2016 | 6,860.19 |
| 244 | 161316 Dell PC for 28" | 14-04-2016 | 1,370.25 |
| 245 | 161321 Megekko Asus P8Z87Q 4K | 20-04-2016 | 1,121.32 |
| 247 | 161388 4Launch BenQ monitor 17" | 17-05-2016 | 544.63 |
| 248 | 161399 DELL AlienWare | 20-05-2016 | 1,233.68 |
| 249 | 161403 Centralpoint.nl  27" 5K monitor | 23-05-2016 | 767.00 |
| 252 | 161473 Everts product handling Yamaha PO343 | 09-06-2016 | 16,649.37 |
| 254 | 161516 BuyIT Direct  27 inch display | 27-06-2016 | 871.00 |
| 255 | 161565 Planolith Plate, natural hard stone | 11-07-2016 | 3,027.69 |
| 256 | 161568 Woutru Lijm aanbreng system PO 331 | 09-05-2016 | 2,837.00 |
| 259 | 161659 Coolblue BenQ BL3201PT | 23-08-2016 | 660.33 |
| 260 | 161779 4Launch MSI Gaming notebook | 26-09-2016 | 1,486.78 |
| 262 | 161886 ARP DELL Xeon PO374 | 01-11-2016 | 4,760.00 |
| 263 | 161887 Philips 4pcs 5.98 inch PO370 | 01-11-2016 | 8,000.00 |
| 264 | 161895 Dell Alienware 17 laptop  1pcs | 07-11-2016 | 1,561.24 |
| 266 | 161947 Bestronics  MyRaid Miqi | 18-11-2016 | 5,122.50 |
| 266 | 161949 Philips 4"and 14" lens | 15-11-2016 | 19,300.00 |
| 268 | 161956 Coolblue BenQ BL2711U | 01-12-2016 | 2,475.21 |
| 269 | 161987  4Launch Netgear Switch ,Access | 08-12-2016 | 889.26 |
| 270 | 161994 Bestronics MyRaid PO381 | 08-12-2016 | 5,784.48 |
| 271 | 161771 DELL Alienware  Area-51 | 26-09-2016 | 1,528.10 |
| 272 | 161921 Dell 5pcs Alien PC | 18-11-2016 | 8,673.55 |
| 273 | 170059 4Launch MSI gaming notebook | 26-01-2017 | 1,486.78 |
| 275 | 170177 IFB Minipleat M5 | 07-03-2017 | 1,181.60 |
| 301 | 170408 Kamera Express Canon EOS 5Ds | 15-06-2017 | 2,982.64 |
| 302 | 170418 Digital pictures Blu-ray | 15-06-2017 | 575.00 |
| 305 | 170729 Alternate Dell 32" | 01-11-2017 | 3,478.47 |
| 308 | 170779 Mouser BK project Altera | 24-11-2017 | 4,572.15 |
| 309 | 170756 Matsunami trading  50% total PO | 01-12-2017 | 36,168.34 |
| 312 | 180105 Matsunami trading 50% payment for PO417 | 12-02-2018 | 36,061.69 |
| 313 | 180257 Bitec FMC HDMI card | 18-04-2018 | 4,619.66 |
| 320 | 180266 Mouser ICs | 24-04-2018 | 5,000.00 |
| 323 | 180301 Mouser | 07-05-2018 | 10,000.00 |
| 324 | 180302 VideoHolland Blackmagic DeckLink Duo2 | 07-05-2018 | 841.32 |
| 325 | 180303 Mouser develop kits | 07-05-2018 | 4,743.60 |
| 326 | 180304 Mycom Dell OptiPlex | 08-05-2018 | 4,656.20 |
| 330 | 1800016 4Launch Race simulation | 11-01-2018 | 1,206.53 |
| 332 | 180384 Neways cleanroom Wuxi | 04-06-2018 | 10,805.67 |
| 339 | 180268 Nintendo switch | 25-04-2018 | 1,110.00 |
| 340 | 180276 Mouser ics | 27-04-2018 | 9,743.60 |
| 341 | 180509 Photron USA iE8331B Evaluation board | 02-08-2018 | 2,825.46 |
| 342 | 180689 Credit Card Toon Oct 2018 | 26-10-2018 | 652.48 |
| 347 | 190228 Mouser Intel/ Altera   for building blocks project  3 | 29-03-2019 | |
| 348 | 190258 Get Cameras 3D camera | 09-04-2019 | |
| 356 | 190740 Coolblue lennovo laptop Mick | 16-11-2019 | |
| 41 | DELD infrastructure | 07-09-2011 | 8,843.90 |
| 42 | assembly tools en inspectiesystem | 01-09-2011 | 20,000.00 |
| 43 | assembly tools en inspectiesysteem | 16-09-2011 | 20,000.00 |
| 44 | Oscilloscope | 25-09-2011 | 3,136.00 |
| 45 | inventaris Philips 3ds product | 10-11-2011 | 7,500.00 |
| 46 | v-ray 2.0 | 13-12-2011 | 970.00 |
| 48 | vacuumset | 01-03-2012 | 1,031.94 |
| 49 | delolux | 22-06-2012 | 9,060.02 |
| 50 | thecus n120000-2u 12bay | 25-06-2012 | 2,520.15 |
| 51 | simco ionisator | 01-08-2012 | 747.90 |
| 52 | aerostat guardian | 01-08-2012 | 2,010.20 |
| 53 | aces apc smart | 10-08-2012 | 945.00 |
| 54 | APC Smart | 08-08-2012 | 534.00 |
| 55 | basan vacuum cleaner | 28-08-2012 | 624.30 |
| 56 | basan gowning bench | 28-08-2012 | 819.50 |
| 57 | basan tool cart | 29-08-2012 | 2,111.20 |
| 58 | microscoop | 07-11-2012 | 5,300.00 |
| 59 | oscilloscope | 01-11-2012 | 3,897.52 |
| 80 | Cleanroom work bench | 31-01-2013 | 1,853.00 |

Subtotal - 01100 - gereedschappen  741,786.21

01200 - inventories office

| | Description | Date | Amount |
|---|---|---|---|
| 1 | Ime Kantoor en magazijn | 12-07-2011 | 5,500.00 |
| 10 | Chemicaliënkast | 17-08-2012 | 1,700.00 |
| 104 | 130865 IME office table, chair | 29-11-2013 | 2,193.55 |
| 11 | bureau en bureaustoelen | 07-08-2012 | 1,189.59 |
| 114 | 140115  IME kantoor bureau | 30-01-2014 | 2,086.87 |
| 118 | 140178 BASECOM optimaliseren van het 3G signaal PO 121 | 15-02-2014 | 3,810.00 |
| 12 | bureau 5x en bureaustoelen 20x | 25-09-2012 | 2,489.25 |
| 122 | 140293 IME bureau for new employee | 14-03-2014 | 812.72 |
| 127 | 140425 IME Bureau for new colleague | 10-04-2014 | 1,532.82 |
| 128 | 140509 ime bureau for new colleague | 01-05-2014 | 648.37 |
| 129 | 140562 IME kantoor Bureau voor new employee | 01-05-2014 | 680.67 |
| 13 | bureau 4x + rolдеurkast 4x | 04-10-2012 | 3,518.02 |
| 132 | 140696 IME desk for new colleagues | 13-06-2014 | 1,864.85 |
| 133 | 140751 Dikker Knapzak folie | 08-06-2014 | 588.00 |
| 138 | 140902 Prokonpack plakbandapparaat | 30-07-2014 | 495.00 |
| 14 | stellingkasten | 15-10-2012 | 2,217.00 |
| 15 | ESD tafel | 22-10-2012 | 945.00 |
| 16 | ronde tafel | 08-11-2012 | 500.00 |
| 17 | bureaustoel 4x rolдeurkasten 4x | 27-11-2012 | 2,732.20 |
| 174 | 141508 IME  Bureaustoel for new colleague | 19-12-2014 | 691.60 |
| 192 | 150375 Centralpoint.nl Soundstation Duo | 01-04-2015 | 460.00 |
| 2 | whiteboard 2x | 05-09-2011 | 1,190.00 |
| 201 | 150637 IME Roldeurkast | 05-06-2015 | 564.30 |
| 239 | 161212 IME  roldeurkast for office | 16-03-2016 | 667.80 |
| 276 | 170360 Martens Systems Monteren 2 elektrische Laadpunten | 24-05-2017 | 2,400.00 |
| 3 | kantoormeubelen | 06-09-2011 | 3,500.00 |
| 331 | 180365 Industriele veiling eindhoven  cleanroom furnature | 31-05-2018 | 3,300.00 |
| 4 | bureaus | 17-11-2011 | 600.00 |
| 47 | frame ultra d wall | 13-12-2011 | 11,680.78 |
| 5 | roldeurkasten | 22-11-2011 | 1,288.20 |
| 6 | Cafitesse 6.1 Luxery | 02-03-2012 | 1,373.72 |
| 60 | dressoir | 17-04-2012 | 1,041.24 |
| 61 | balie | 17-04-2012 | 2,926.61 |
| 7 | audiokast | 17-04-2012 | 2,825.00 |
| 81 | whiteboard lega | 03-01-2013 | 595.86 |
| 9 | kasten, bureaus en bureaustoelen | 01-08-2012 | 5,101.08 |
| 91 | Office furnature for new employee | 17-04-2013 | 2,380.22 |
| 98 | Desk, Chair | 17-04-2013 | 1,832.87 |

Subtotal - 01200 - kantoorinventaris  79,923.19

01300 - computer inventory

| | Description | Date | Amount |
|---|---|---|---|
| 100 | Computer | 28-10-2013 | 954.54 |

| | | | | |
|---|---|---|---|---|
| 131 | 140640 | 4Launch Asus Ultrabook | 27-05-2014 | 1,227.27 |
| 134 | 140762 | Bechtle HP ZBook for Mark de Groot | 23-06-2014 | 1,875.50 |
| 139 | 140906 | 4Launch computers | 29-07-2014 | 1,338.47 |
| 142 | 140982 | 4Launch ASUS Ultrabook 3pcs | 05-08-2014 | 3,607.56 |
| 146 | 141111 | MaxiCT HD monitor | 25-09-2014 | 873.65 |
| 148 | 141144 | 4Launch Asus, Dell Mini PC for new colleague | 01-10-2014 | 1,510.74 |
| 151 | 141150 | 4Launch Dell Mini PC, handscanner | 06-10-2014 | 2,778.93 |
| 152 | 141168 | DELL B.V computer | 08-10-2014 | 2,099.50 |
| 156 | 141217 | ARP NL Netgear for IT | 31-10-2014 | 3,045.95 |
| 157 | 141303 | WeSecure WatchGuard XTM 515 | 14-11-2014 | 2,577.81 |
| 159 | 141314 | 4Launch computer parts | 12-11-2014 | 1,019.64 |
| 163 | 141423 | Centralpoint.nl Smart UPS | 15-12-2014 | 2,881.40 |
| 164 | 141424 | Centralpoint.nl PowerEdge R730 | 15-12-2014 | 17,845.92 |
| 170 | 141450 | 4TLaunch PC components | 16-12-2014 | 2,653.68 |
| 175 | 141521 | Centralpoint.nl Smart UPS | 22-12-2014 | 2,687.78 |
| 176 | 140514 | 4Launch computer parts | 25-04-2014 | 2,335.69 |
| 18 | hardware | | 01-12-2011 | 1,000.00 |
| 183 | 150152 | Dell Laptop for Hans Zuidema | 12-02-2015 | 1,319.00 |
| 184 | 150157 | 4Launch computer parts | 12-02-2015 | 1,374.65 |
| 186 | 150184 | 4Launch Dell Mini PC | 12-02-2015 | 1,275.19 |
| 189 | 150331 | 4Launch Digital Harddisk | 18-03-2015 | 895.79 |
| 198 | 150527 | 4Launch spare parts | 20-04-2015 | 644.21 |
| 199 | 150546 | Alternate 28" laptop | 13-05-2015 | 1,528.10 |
| 20 | Yamaha VIP+ | | 19-03-2012 | 450.00 |
| 200 | 150547 | ARP Dell powerEdge R730 | 06-05-2015 | 3,323.00 |
| 205 | 150736 | 4Launch MSI Gaming Notebook | 24-06-2015 | 1,628.91 |
| 206 | 150743 | Bob shop ASU Monitor | 29-06-2015 | 1,958.68 |
| 207 | 150738 | ARP Dell powerEdge R730 | 22-06-2015 | 3,323.00 |
| 211 | 150773 | 4Launch Dell Mini PC | 06-07-2015 | 468.55 |
| 216 | 150918 | 4Launch MSI gaming notebook | 06-08-2015 | 1,578.50 |
| 22 | computers | | 19-06-2012 | 2,356.97 |
| 223 | 151238 | 4Launch 2Bpcs Kingston SSD 2.5 | 12-11-2015 | 1,040.17 |
| 226 | 151329 | 4Launch LED Monitor | 04-12-2015 | 681.82 |
| 23 | intelcore i5 5x | | 27-06-2012 | 2,452.94 |
| 234 | 161053 | 4Launch Computer parts | 21-01-2016 | 1,215.66 |
| 237 | Docking station | | 10-03-2016 | 4,708.26 |
| 238 | Docking station | | 10-03-2016 | 423.14 |
| 24 | LG monitor 7x | | 31-08-2012 | 1,106.13 |
| 258 | 161614 | ARP powerEdge R730xd for IT | 20-07-2016 | 8,233.03 |
| 27 | laptop | | 22-10-2012 | 527.22 |
| 274 | 170138 | BASECOM repeatsystem 4G | 16-02-2017 | 3,065.00 |
| 303 | 170526 | 4Launch computer | 27-07-2017 | 5,583.12 |
| 306 | 170731 | ARP WatchGuard 3Y | 01-11-2017 | 2,083.90 |
| 31 | computers 2x | | 27-07-2011 | 1,873.78 |
| 310 | 180088 | 4Launch 5pcs PC for development | 06-02-2018 | 4,600.00 |
| 311 | 180110 | ARP Dell XPS 13" Ultrabook for Toon | 01-02-2018 | 1,327.91 |
| 314 | 180261 | Rhodix huawei switches for IT | 17-04-2018 | 9,950.00 |
| 32 | DM800 | | 16-08-2011 | 914.04 |
| 333 | 180448 | ARP Dell XPS 13 16GB 2pcs | 04-07-2018 | 3,127.75 |
| 334 | 180449 | ARP Dell PowerEdge R740 | 04-07-2018 | 8,605.54 |
| 34 | panasonic tv 2x | | 19-08-2011 | 1,492.48 |
| 345 | 180766 | ARP Server Adapter PO464 | 20-11-2018 | 2,356.12 |
| 346 | 190172 | ARP Dell PowerEdge R640 PO479 | 05-03-2019 | |
| 350 | PC for Bud | | 27-05-2019 | |
| 351 | 190490 | Azerty Dell laptop for Sheeba | 19-07-2019 | |
| 352 | 190547 | Azerty Dell laptop for Nebosja | 23-08-2019 | |
| 36 | laptop 2x | | 28-09-2011 | 1,599.66 |
| 38 | wham display | | 28-11-2011 | 2,000.00 |
| 83 | Asus Eee Pad 2x | | 08-02-2013 | 960.84 |
| 99 | 130743 | MP2 Stekkerdoos | 24-10-2013 | 495.45 |
| **Subtotal - 01300 - computerinventaris** | | | | 144,862.54 |
| **05300 - licenties** | | | | |
| 108 | 130530 | Koning & Hartman licences | 23-07-2013 | 7,564.00 |
| 150 | 141083 | lumerical Commercial license FDTD | 17-09-2014 | 5,850.00 |
| 169 | 141435 | Koning&Hartman 50pcs License | 18-12-2014 | 4,125.00 |
| 203 | 150717 | EBV elektronik SW-Quartus License | 15-06-2015 | 3,736.66 |
| 335 | 180474 | Avnet vivado license | 09-07-2018 | 3,595.00 |
| 337 | 180368 | Bitec License IP core | 06-06-2018 | 15,396.65 |
| 338 | 180376 | ARROW Software altera | 04-06-2018 | 5,165.77 |
| 343 | 180749 | Bechtle Pure Storage 50% payment | 01-11-2018 | 26,796.53 |
| 344 | 180750 | Bechtle Pure Storage 50% payment | 14-11-2018 | 26,796.53 |
| 349 | 190299 | Bitec Spain Core License for 5V team Assets | 03-05-2019 | |
| 353 | 190549 | Bechtle License GravityZone 3 years | 21-08-2019 | |
| 354 | 190672 | Avnet Vivado license | 15-10-2019 | |
| 95 | EBV Elektronik Licence | | 11-04-2013 | 3,779.48 |
| **Subtotal - 05300 - Software en Licenties** | | | | 102,805.62 |
| **Total** | | | | 1,727,152.19 |

**Important Note:**
1. The debtor funded the capital to all of its foreign subsidiaries to acquire and develop assets and conduct business operations.
2. US GAAP treatment may not apply to foreign jurisdictions, the "values" may be incorrect from an accounting standard, however, they provide a objective measurement.
3. The debtor paid monies to all of its foreign subsidiaries for which it was issued intercompany loans; therefore, some of the expenses and assets of foreign subsidiaries listed below may be partially "double counted" as the monies are reflected in those loans.
4. However, the "know-how" developed through a variety of those operations are not identified as "assets" but they bring very real value to the debtor and positively impacts the debtor's overall valuation substantially. Please see the Windsor valuation report enclosed.
5. Seecubic BV of the Netherlands is a subsidiary of Stream TV Networks, Inc the debtor - and is a different entity that Seecubic Inc of Delaware - a new company instituted by the lenders.

The Complete asset list was prepared before company emails and the cloud storage system were disconnected by Seecubic Inc. Therefore, some of the information may be incomplete and/or outdated.

**Stream TV**

| Supplier /Contractor | Description | Start Date |
|---|---|---|
| Adeptchips | Recruiter/Developer | 1/10/2019 |
| AFCO/Aon | D&O Insurance | 7/28/2019 |
| Alavarte | Recruiter/Developer | 8/28/2019 |
| Arasan License Agreement | Software Provider/Now Settlement Agreement | 8/30/2019 |
| BOE | Supplier and CO Marketer | 8/2/2018 |
| Boustead Securities | Investment Banker | 3/7/2020 |
| Cadence | Software Provider | 3/27/2019 |
| CNA | Insurance (Liability and Property Policy) | 6/22/2019 |
| Dell | Equipment Lease | 12/5/2018 |
| Deltatre | Proof of Concept of certain implementation testing | 9/5/2019 |
| Demartino | Employment Recruiter | 2/22/2019 |
| FTI Consulting | Accounting Consultant for China | 3/7/2018 |
| Game 7 | Staffing Firm | 8/28/2019 |
| Gant/Concur | Travel and Expense Reporting | 1/28/2019 |
| Global Tax Management | Tax Preparation and Filing | 2/27/2019 |
| HDMI | License to use HDMI | 4/20/2016 |
| Iinuma | Small and Mass production Lines for bonding | 5/12/2015 |
| IMG | Various study and potential marketing services | 3/1/2019 |
| Jeffrey Shammah | Broker | 3/19/2020 |
| Marcum | Auditors | 2/4/2019 |
| MTL Investments | Broker | 4/17/2019 |
| Modular Mobile | German Developer | 5/5/2018 |
| Pegatron Settlement | Settlement for OEM/ODM | 9/16/2019 |
| Technical Link | Staffing Firm | 9/16/2019 |
| Triple Crown | Staffing Firm | 1/7/2019 |
| IQH3D | Customer + Comp. for investment | 1/29/2020 |
| Zhong Lun Law Firm | Law Firm | 8/31/2019 |
| Dezan Shira | Accounting Firm | 9/10/2019 |
| Dilworth Paxson | Law Firm | 1/28/2020 |
| Cittone, Demers & Arneri LLP | Law Firm | 3/4/2020 |
| Ruffena | Investment Banker/Broker | ######### |
| Triumph | Fund Raising Consultant | 2/17/2020 |
| Walmer and Island EL (Alstair/Tim Childs) | Investment Broker | ######### |
| Frewin and Close | Investment Banker/Broker | 1/1/2018 |
| Wharton Capital | Investment Banker/Broker | 5/30/2018 |
| Google Purchase Orders | Purchase Order | 9/26/2019 |
| Amazon - Virginia Smith - Debenaire | Fundraising/Consultant | 11/8/2019 |
| Bradley Woods | Placement Agent/Broker | 2/13/2020 |
| Knight-Davis | Fundraising/Broker | 7/1/2013 |
| Frank Hodgson/AVI | Advisory Agreement | 5/3/2020 |
| Geoval/Sam Epstien | Consultant Broker | 2/1/2020 |
| YTH | Finder | 7/4/2019 |
| Jinsheng | Finder | 7/4/2019 |
| Lok Tin Wong | Finder | 7/23/2019 |

**Seecubic BV**

| Supplier | Explanation of Contracts |
|---|---|
| Nuon (PF 1033, 1035) | Electricity (PF1035 /1033) |
| Mentor Graphics (Netherlands) BV | Mentor Graphics License |
| Interconnect Service | Internet service |
| Bechtle direct B.V. | Windows Professional License |
| Delta Patents | Patents |
| Vistra | Vistra professional support |
| Ernst & Young Accountants LLP | Accounting office ( Payroll/ Financial) |
| Bechtle direct B.V. | OVS Microsoft Year 3 License |

**Other entities**

| Supplier /Contractor | Description | Start Date |
|---|---|---|
| Phillips | Contract and Amendment | ######## |