# GLOBAL NOTES TO SCHEDULES AND STATEMENT OF FINANCIAL AFFAIRS OF DEBTOR, STREAM TV NETWORKS, INC., CASE NO. 21-10433(KBO)

The Debtor develops its technology and conducts the majority of its business through its direct and indirect foreign and domestic subsidiaries. The Debtor provided capital to its direct and indirect foreign and domestic subsidiaries for the purpose of acquiring and developing assets and to conduct business operations. The Debtor directs interested parties to the Declaration of Mathu Rajan in Support of First Day Motions [Docket No. 51] in which the Debtor's organizational and operational structure is described in greater detail.

In its bankruptcy schedules, the Debtor discloses and describes the assets, including its ownership interest in direct subsidiaries and its contracts, that the Debtor owned or may have owned as of February 24, 2021 (the "Petition Date"). The Debtor's direct subsidiaries, in turn, hold or may hold ownership interests in the Debtor's indirect subsidiaries as depicted on the Debtor's Organization Chart included in Mr. Rajan's Declaration. The assets of the Debtor's direct and indirect subsidiaries are not included in the Debtor's bankruptcy schedules.

It is important to note that, pursuant to an Omnibus Agreement, dated May 6, 2020, between the Debtor's senior secured lender, SLS Holdings VI, LLC ("SLS") and a debt-resolution committee of the Debtor's Board of Directors purporting to act on the Debtor's behalf, which agreement is presently subject to litigation in the Chancery Court in Delaware, SLS Holdings and its newly formed company, SeeCubic, Inc. ("SeeCubic"), assert an ownership interest in all of the Debtor's assets. SLS and SeeCubic possess some and claim to have obtained possession or control of other of the Debtor's assets shortly before the Petition Date. The Debtor's investigation into these claims is ongoing. Accordingly, at this time, the Debtor's present ownership of some of its assets may not be clear. The Debtor has listed the assets that it believes it continues to own, unless otherwise expressly indicated in its bankruptcy schedules. The Debtor intends to pursue recovery of assets and to operate its business under the provisions of the Bankruptcy Code in this case.

Additional Notes:

1.	Because US GAAP treatment may not apply to the Debtor's assets located in foreign jurisdictions, the values provided for certain assets may differ from typical accounting standards.

2.	Funding advanced by the Debtor to its direct and indirect subsidiaries are reflected in intercompany loans.

3.	The Debtor's goodwill and similar intangible value is not reflected in the Debtor's bankruptcy schedules.

4.	SeeCubic BV (the Netherlands) is a subsidiary of the Debtor, Stream TV Networks, Inc. SeeCubic BV (the Netherlands) is unrelated to and is a separated entity from SeeCubic Inc., a company newly formed in Delaware by SLS Holdings VI, LLC.

Debtor name    **Stream TV Networks, Inc.**

United States Bankruptcy Court for the:   DISTRICT OF DELAWARE

Case number (if known)   **21-10433 (KBO)**

☒ Check if this is an amended filing

# Official Form 206A/B

# Schedule A/B: Assets - Real and Personal Property     12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
|---|---|

**1. Does the debtor have any cash or cash equivalents?**

■ No. Go to Part 2.
☐ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
|---|---|

| Part 2: | Deposits and Prepayments |
|---|---|

**6. Does the debtor have any deposits or prepayments?**

■ No. Go to Part 3.
☐ Yes Fill in the information below.

| Part 3: | Accounts receivable |
|---|---|

**10. Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.
■ Yes Fill in the information below.

11.    **Accounts receivable**

| | | | |
|---|---|---|---|
| 11b. Over 90 days old: | **228,101.92** | **54,896.91** =.... | **$173,205.01** |
| | face amount | doubtful or uncollectible accounts | |

12.    **Total of Part 3.**
Current value on lines 11a + 11b = line 12. Copy the total to line 82.

**$173,205.01**

| Part 4: | Investments |
|---|---|

**13. Does the debtor own any investments?**

☐ No. Go to Part 5.
■ Yes Fill in the information below.

| | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|

14.    **Mutual funds or publicly traded stocks not included in Part 1**

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

Name of fund or stock:

15. **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**
    Name of entity:                              % of ownership

| | | | | |
|---|---|---|---|---|
| 15.1. | **Investments in TechnoVative Ventures B.V.** | 100 % | Cost | $25,000.00 |
| 15.2. | **Investment in Curacao C.V.** | 100 % | Cost | $8,295.96 |

16. **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**
    Describe:

17. **Total of Part 4.**                                                        $33,295.96
    Add lines 14 through 16.  Copy the total to line 83.

**Part 5:    Inventory, excluding agriculture assets**

18. **Does the debtor own any inventory (excluding agriculture assets)?**

   ■ No.  Go to Part 6.
   ☐ Yes Fill in the information below.

**Part 6:    Farming and fishing-related assets (other than titled motor vehicles and land)**

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

   ■ No.  Go to Part 7.
   ☐ Yes Fill in the information below.

**Part 7:    Office furniture, fixtures, and equipment; and collectibles**

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

   ☐ No.  Go to Part 8.
   ■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39. **Office furniture** | | | |
| 40. **Office fixtures** | | | |
| 41. **Office equipment, including all computer equipment and communication systems equipment and software** | | | |
| **Dell Computer Servers** | $0.00 | | Unknown |
| **See attached schedule** | $0.00 | Net Book Value | $105,981.38 |

42. **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork;
    books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card
    collections; other collections, memorabilia, or collectibles

43. **Total of Part 7.**                                                        $105,981.38
    Add lines 39 through 42.  Copy the total to line 86.

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

44.   **Is a depreciation schedule available for any of the property listed in Part 7?**
      ■ No
      ☐ Yes

45.   **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
      ■ No
      ☐ Yes

**Part 8:    Machinery, equipment, and vehicles**

**46. Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No.  Go to Part 9.
■ Yes Fill in the information below.

| General description<br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **47.    Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| **48.    Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels | | | |
| **49.    Aircraft and accessories** | | | |
| **50.    Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**<br>See attached schedule. | $0.00 | Net Book Value | $5,405,205.26 |

51.   **Total of Part 8.**                                                                        | **$5,405,205.26** |
      Add lines 47 through 50.  Copy the total to line 87.

52.   **Is a depreciation schedule available for any of the property listed in Part 8?**
      ☐ No
      ☐ Yes

53.   **Has any of the property listed in Part 8 been appraised by a professional within the last year?**
      ■ No
      ☐ Yes

**Part 9:    Real property**

**54. Does the debtor own or lease any real property?**

☐ No.  Go to Part 10.
■ Yes Fill in the information below.

55.   **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building, if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

| 55.1. | **2009 Chestnut Street, 3rd Floor, Philadelphia, PA 19103** | **Leased Office Space** | $0.00 | | $0.00 |
|---|---|---|---|---|---|
| 55.2. | **2726 Bayview Drive, Fremont, CA 94538** | **Leased Office** | $0.00 | | $0.00 |
| 55.3. | **No.1-B Factory, High-tech Zone, Suzhou City, Jiangsu Province, China** | **Leased Factory** | $0.00 | | $0.00 |

56.    **Total of Part 9.**
$0.00

   Add the current value on lines 55.1 through 55.6 and entries from any additional sheets.
   Copy the total to line 88.

57.    **Is a depreciation schedule available for any of the property listed in Part 9?**
■ No
☐ Yes

58.    **Has any of the property listed in Part 9 been appraised by a professional within the last year?**
■ No
☐ Yes

**Part 10:    Intangibles and intellectual property**

59. **Does the debtor have any interests in intangibles or intellectual property?**

■ No.  Go to Part 11.
☐ Yes Fill in the information below.

**Part 11:    All other assets**

70. **Does the debtor own any other assets that have not yet been reported on this form?**
   Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No.  Go to Part 12.
■ Yes Fill in the information below.

**Current value of debtor's interest**

| 71. | **Notes receivable** | | | | |
|---|---|---|---|---|---|
| | Description (include name of obligor) | | | | |
| | **See attached.** | 84,570,628.18 | - 0.00 | = | **$84,570,628.18** |
| | | Total face amount | doubtful or uncollectible amount | | |

| 72. | **Tax refunds and unused net operating losses (NOLs)** | | | |
|---|---|---|---|---|
| | Description (for example, federal, state, local) | | | |
| | **Federal NOL carryforward-not reflected on Company Balance Sheet** | Tax year **2018** | | **$118,566,740.00** |

73.    **Interests in insurance policies or annuities**

| | |
|---|---:|
| **Workers Compensation and Employers' Liability Policy**<br>**The Hartford Business Service Center**<br>**3600 Wiseman Blvd**<br>**San Antonio, TX 78251**<br>**Policy No. 38 WEC AK3D7R** | **$0.00** |
| **Business General Liability Insurance**<br>**Hartford Underwriters Insurance Company, a property**<br>**and casualty company of The Hartford**<br>**One Hartford Plaza**<br>**Hartford, CT 06155**<br>**Policy No. 38 SBM AK3C0R** | **$0.00** |

| | | |
|---|---|---:|
| 74. | **Causes of action against third parties (whether or not a lawsuit has been filed)** | |
| 75. | **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims** | |
| 76. | **Trusts, equitable or future interests in property** | |
| 77. | **Other property of any kind not already listed** *Examples:* Season tickets, country club membership | |
| | **Interest in SeeCubic, Inc. with no attributable value** | **$0.00** |

| | | |
|---|---|---:|
| 78. | **Total of Part 11.**<br>Add lines 71 through 77. Copy the total to line 90. | **$203,137,368.18** |

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**
 ■ No
 ☐ Yes

| Part 12: | Summary |
|---|---|

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $0.00 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $0.00 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $173,205.01 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $33,295.96 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $0.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $105,981.38 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $5,405,205.26 | |
| 88. **Real property.** *Copy line 56, Part 9*.......................................................................> | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $203,137,368.18 | |
| 91. **Total.** Add lines 80 through 90 for each column | $208,855,055.79 | + 91b. $0.00 |

92.  **Total of all property on Schedule A/B**. Add lines 91a+91b=92                 $208,855,055.79

# SCHEDULE A/B EXHIBIT

Question 41

**Office Furniture and Fixtures Detail Line 41 on Schedule AB**

| GL Account | Asset Description | Asset # | Placed in Service | Amount |
|---|---|---|---|---|
| 1300-00-00 Machinery, Furniture & Fixtures:1300-10-00 Office Equipment | Fremont Office Server - PowerEdge VRTX Rack - Finance Lease # 001-9026263-001 | STV-CM-00001 | 1/1/2019 | 10,487.46 |
| 1300-00-00 Machinery, Furniture & Fixtures:1300-10-00 Office Equipment | Fremont Office Server - PowerEdge M640 (1 of 2) - Finance Lease # 001-9026263-001 | STV-CM-00002 | 1/1/2019 | 19,449.58 |
| 1300-00-00 Machinery, Furniture & Fixtures:1300-10-00 Office Equipment | Fremont Office Server - PowerEdge M640 (2 of 2) - Finance Lease # 001-9026263-001 | STV-CM-00003 | 1/1/2019 | 19,449.58 |
| 1300-00-00 Machinery, Furniture & Fixtures:1300-10-00 Office Equipment | Fremont Office Server - PowerEdge R440 (1 of 3) - Finance Lease # 003-9026263-002 | STV-CM-00004 | 3/31/2019 | 18,864.92 |
| 1300-00-00 Machinery, Furniture & Fixtures:1300-10-00 Office Equipment | Fremont Office Server - PowerEdge R440 (2 of 3) - Finance Lease # 003-9026263-002 | STV-CM-00005 | 3/31/2019 | 18,864.92 |
| 1300-00-00 Machinery, Furniture & Fixtures:1300-10-00 Office Equipment | Fremont Office Server - PowerEdge R440 (3 of 3) - Finance Lease # 003-9026263-002 | STV-CM-00006 | 3/31/2019 | 18,864.92 |
| | **Total Office Furniture & Fixtures (Net of Accumulated Appreciation)** | | | **105,981.38** |

# SCHEDULE A/B EXHIBIT

Question 50

# Machinery & Equipment Detail Line 50 Schedule AB

| | | | |
|---|---|---|---|
| Account 1300-00-00 | | $ | 2,300,162.29 |
| Account 1300-00-11 | | $ | 9,244,165.24 |
| Account 1300-00-13 | | $ | 737,106.52 |
| Account 1400-50-10 | | $ | 184,861.51 |
| <u>Historic Account Credits</u> | | $ | (483,954.00) |
| Total Gross | | $ | 11,982,341.56 |
| | | | |
| <u>Accumulated Depreciation</u> | | $ | (6,577,136.30) |
| | | | |
| Total Net | | $ | 5,405,205.26 |

| GL Account | Asset Description | Asset # | Placed in Service |
|---|---|---|---|
| 1300-00-00 Machinery, Furniture & Fixures | Cleanroom(Full Option1) | STV-ME-00001 | 11/1/2015 |
| 1300-00-00 Machinery, Furniture & Fixures | Electric Power Syetem | STV-ME-00002 | 11/1/2015 |
| 1300-00-00 Machinery, Furniture & Fixures | LCM BLU Line & LCM BLU Line Equipment | STV-ME-00003 | 11/1/2015 |
| 1300-00-00 Machinery, Furniture & Fixures | Coretronics Tooling | STV-ME-00008 | 5/1/2016 |
| 1300-00-00 Machinery, Furniture & Fixures | Pegatron Chaisse -Accrued 2016 | STV-ME-00009 | 5/1/2016 |
| Subtotal | | | |
| 1300-00-11 Iinuma Machines | Mass Production Unit | STV-ME-00010 | 5/1/2016 |
| 1300-00-11 Iinuma Machines | Mass Production Unit - VAT | STV-ME-00011 | 5/1/2016 |
| 1300-00-11 Iinuma Machines | Mass Production Line : Installation - Accrued 2016 | STV-ME-00012 | 5/1/2016 |
| 1300-00-11 Iinuma Machines | Mass Production Unit : Passive Alignment - Accrued 2016 | STV-ME-00013 | 5/1/2016 |
| 1300-00-11 Iinuma Machines | Mass Production Unit : Temp Control - Accrued 2016 | STV-ME-00014 | 5/1/2016 |
| 1300-00-11 Iinuma Machines | Mass Production Unit - Accrued AP 2016 | STV-ME-00015 | 5/1/2016 |
| 1300-00-11 Iinuma Machines | Mass Production Unit - Accrued 2016 | STV-ME-00016 | 5/1/2016 |
| Subtotal | | | |
| 1300-00-13 Small Production Unit | Small Production Unit | STV-ME-00004 | 11/1/2015 |
| 1300-00-13 Small Production Unit | Small Production Unit - VAT | STV-ME-00005 | 11/1/2015 |
| 1300-00-13 Small Production Unit | Small Production Unit | STV-ME-00006 | 11/1/2015 |
| 1300-00-13 Small Production Unit | Small Production Unit | STV-ME-00007 | 11/1/2015 |
| Subtotal | | | |
| **1400-00-00 Other Asset** | | | |
| **1400-50-10 - CIP Fixed Asset** | | | |
| 2000-00-04 Accounts Payable (CNY) | Suzhou Industrial Equipment Installation Group | 20190222014 | 03/06/2019 |
| 2000-00-04 Accounts Payable (CNY) | Suzhou Industrial Equipment Installation Group | 20190222014 | 03/06/2019 |
| 2000-00-04 Accounts Payable (CNY) | Suzhou Industrial Equipment Installation Group | SA2019090112 | 09/23/2019 |
| 2000-00-04 Accounts Payable (CNY) | Suzhou Industrial Equipment Installation Group | SA2019090112 | 09/23/2019 |
| 2000-00-04 Accounts Payable (CNY) | Suzhou Industrial Equipment Installation Group | SA2019090112 | 09/23/2019 |
| 2000-00-04 Accounts Payable (CNY) | Suzhou Industrial Equipment Installation Group | SA2019090112 | 09/23/2019 |
| 2000-00-04 Accounts Payable (CNY) | Suzhou Industrial Equipment Installation Group | SA2019090112 | 09/23/2019 |
| 2000-00-04 Accounts Payable (CNY) | Suzhou Industrial Equipment Installation Group | SA2019090112 | 09/23/2019 |
| 2000-00-04 Accounts Payable (CNY) | Suzhou Industrial Equipment Installation Group | SA2019090112 | 09/23/2019 |
| 2000-00-04 Accounts Payable (CNY) | Suzhou Industrial Equipment Installation Group | SA2019090112 | 09/23/2019 |
| 2000-00-04 Accounts Payable (CNY) | Suzhou Industrial Equipment Installation Group | SA2019090112 | 09/23/2019 |
| 2000-00-04 Accounts Payable (CNY) | Suzhou Industrial Equipment Installation Group | SA2019090112 | 09/23/2019 |
| 2000-00-04 Accounts Payable (CNY) | Suzhou Industrial Equipment Installation Group | SA2019100008 | 10/09/2019 |
| 2000-00-04 Accounts Payable (CNY) | Suzhou Industrial Equipment Installation Group | SA2019100006 | 10/09/2019 |
| 2000-00-04 Accounts Payable (CNY) | Suzhou Industrial Equipment Installation Group | SA2019100006 | 10/09/2019 |
| 2000-00-04 Accounts Payable (CNY) | Suzhou Industrial Equipment Installation Group | SA2019100008 | 10/09/2019 |
| 2000-00-04 Accounts Payable (CNY) | Suzhou Industrial Equipment Installation Group | SA201911060034 | 11/06/2019 |
| **Total for 1400-50-10 - CIP Fixed Asset** | | | |

# SCHEDULE A/B EXHIBIT

Question 71

| Date | Ref No. | Payee | Memo | Foreign Currency | Decrease (USD) | Increase (USD) | Balance (USD) | Type | Account | Location | Exchange Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/07/2020 | WireRef#51 185Q2019T 3 | SeeCubic B.V. | Funding of working capital to SeeCubic | | | 16,404.06 | 85,197,984.06 | Expense | 1001-00-71 HSBC Bank 9207 | | |
| 01/15/2020 | 2149 | | Loan with SeeCubic - Record Q4 2019 interest expense/(income) | | | 69,278.58 | 85,160,858.70 | Journal | | | |
| 01/15/2020 | 2149 | | Loan with SeeCubic - Record Q4 2019 revalue of foreign denominated accumulated interest balance | | | 30,590.64 | 85,091,580.12 | Journal | | | |
| 01/15/2020 | 2149 | | Loan with SeeCubic - Record Q4 2019 revalue of foreign denominated principal balance | | | 73,259.87 | 85,060,989.48 | Journal | | | |
| 01/15/2020 | 2149 | | Loan with Ultra-D (1) - Record Q4 2019 interest expense/(income) | | | 787,835.47 | 84,987,729.61 | Journal | | | |
| 01/15/2020 | 2149 | | Loan with Ultra-D (2) - Record Q4 2019 interest expense/(income) | | | 3,686.83 | 84,199,894.14 | Journal | | | |
| 01/15/2020 | 2149 | | Loan with STVI - Record Q4 2019 interest expense/(income) | | | 98,512.63 | 84,196,207.31 | Journal | | | |
| 12/26/2019 | Wire#51835 N400LS7 | Ultra-D Ventures CV | Funding of working capital to CV-Bank fee | | | 113.89 | 84,009,504.62 | Expense | 1001-00-72 HSBC Bank 9215 | | |
| 12/26/2019 | Transfer#80 950N4008K L | SeeCubic B.V. | Funding of working capital to SC HSBC Account | | | 1,708.41 | 84,009,390.73 | Expense | 1001-00-71 HSBC Bank 9207 | | |
| 12/24/2019 | Transfer#73 405N400ZS H | Stream TV International B.V. | Funding of working capital to STVI | | | 23,131.10 | 84,007,682.32 | Expense | 1001-00-71 HSBC Bank 9207 | | |
| 12/24/2019 | Transfer#70 685N400BU A | Ultra-D Cooperatief U.A.i.o. | Funding of working capital to Ultra-D | | | 455.59 | 83,984,551.22 | Expense | 1001-00-71 HSBC Bank 9207 | | |
| 12/19/2019 | Transfer#83 715MZ023G C | Stream TV International B.V. | Funding of working capital for STVI | | | 14,866.72 | 83,983,010.46 | Expense | 1001-00-71 HSBC Bank 9207 | | |
| 12/19/2019 | Transfer#42 925MZ01PP 0 | Stream TV International B.V. | Funding of working capital to STVI | | | 26,000.00 | 83,968,143.74 | Expense | 1001-00-71 HSBC Bank 9207 | | |
| 12/19/2019 | Transfer#45 805MZ020IS | Ultra-D Cooperatief U.A.i.o. | Funding of working capital to Ultra-D for SC Payroll | | | 79,010.40 | 83,942,143.74 | Expense | 1001-00-71 HSBC Bank 9207 | | |
| 12/13/2019 | Transfer#25 005MT023ZI | Ultra-D Cooperatief U.A.i.o. | Funding of working capital for SC | | | 45,397.28 | 83,862,197.48 | Expense | 1001-00-72 HSBC Bank 9215 | | |
| 12/13/2019 | Transfer#48 925MS01FJ P | Stream TV International B.V. | Funding of working capital to STVI | | | 8,125.55 | 83,816,800.20 | Check | 1001-00-72 HSBC Bank 9215 | | |
| 11/27/2019 | Transfer#18 855MD00JH R | Stream TV International B.V. | Funding of working capital to STVI | | | 9,264.65 | 83,808,674.65 | Expense | 1001-00-72 HSBC Bank 9215 | | |
| 11/27/2019 | Transfer#23 085MD01H1 2 | Stream TV International B.V. | Funding of working capital to STVI | | | 5,000.00 | 83,799,410.00 | Expense | 1001-00-72 HSBC Bank 9215 | | |
| 11/22/2019 | Transfer#64 965M801X7 8 | Stream TV International B.V. | Funding of working capital to STVI | | | 39,389.81 | 83,794,410.00 | Expense | 1001-00-72 HSBC Bank 9215 | | |
| 11/22/2019 | Transfer#18 455M801W W | Stream TV International B.V. | Funding of working capital to STVI | | | 8,000.00 | 83,755,020.19 | Expense | 1001-00-72 HSBC Bank 9215 | | |
| 11/22/2019 | Transfer#22 915M801K1 1 | Ultra-D Cooperatief U.A.i.o. | Funding of working capital to SC | | | 89,618.64 | 83,747,020.19 | Expense | 1001-00-72 HSBC Bank 9215 | | |
| 11/19/2019 | Transfer#86 235M501LY 9 | Ultra-D Cooperatief U.A.i.o. | Funding of working capital for SC | | | 45,215.68 | 83,657,401.55 | Expense | 1001-00-71 HSBC Bank 9207 | | |
| 11/18/2019 | Transfer#14 075M100ZL 4 | Ultra-D Cooperatief U.A.i.o. | Funding of working capital to SC | | | 56,124.93 | 83,612,185.87 | Expense | 1001-00-72 HSBC Bank 9215 | | |
| 11/18/2019 | Transfer#46 245M101UT 5 | Stream TV International B.V. | Funding of working capital for STVI | | | 19,979.22 | 83,556,060.94 | Expense | 1001-00-72 HSBC Bank 9215 | | |
| 11/06/2019 | Transfer#59 245LS001K 3 | Stream TV International B.V. | Funding of working capital to STVI | | | 4,549.67 | 83,536,081.72 | Expense | 1001-00-72 HSBC Bank 9215 | | |
| 11/06/2019 | Transfer#76 375LS011O L | Ultra-D Cooperatief U.A.i.o. | Funding of working capital to SeeCubic | | | 39,519.45 | 83,531,532.05 | Expense | 1001-00-72 HSBC Bank 9215 | | |

Account 1410-10-00 Loans Receivable New Bal.   $ 84,251,726.43

Mediatainment Note   $   318,901.75

Balance Per Amended MOR/Schedule A/B   $ 84,570,628.18

| Date | Num | Name | Memo | Amount | Amount | Balance | Type | Account |
|---|---|---|---|---|---|---|---|---|
| | Transfer#14 165LL0123 | Stream TV International B.V. | | | | | | |
| 10/30/2019 | R | | Funding of working capital for STVI | | 63,174.78 | 83,492,012.60 | Expense | 1001-00-72 HSBC Bank 9215 |
| | Transfer#00 485LK000Y | Stream TV International B.V. | | | | | | |
| 10/29/2019 | V | | Funding of working capital to STVI | | 9,256.50 | 83,428,837.82 | Expense | 1001-00-72 HSBC Bank 9215 |
| | Transfer#65 115LK01VQ | Stream TV International B.V. | | | | | | |
| 10/29/2019 | 1 | | Funding of working capital to STVI | | 5,000.00 | 83,419,581.32 | Expense | 1001-00-72 HSBC Bank 9215 |
| | Transfer#19 845LE021E | Stream TV International B.V. | | | | | | |
| 10/23/2019 | 3 | | Funding of working capital to STVI | | 20,512.52 | 83,414,581.32 | Expense | 1001-00-72 HSBC Bank 9215 |
| | Transfer#15 945LD01RX | Stream TV International B.V. | | | | | | |
| 10/22/2019 | A | | Funding of working capital to STVI | | 10,000.00 | 83,394,068.80 | Expense | 1001-00-72 HSBC Bank 9215 |
| | Transfer#44 495LD00AU | Stream TV International B.V. | | | | | | |
| 10/22/2019 | K | | Funding of working capital to STVI | | 14,551.02 | 83,384,068.80 | Expense | 1001-00-72 HSBC Bank 9215 |
| | Transfer#42 815LD0154 | SeeCubic B.V. | Funding of working capital to SeeCubic HSBC account | | | | | |
| 10/22/2019 | P | | | | 2,287.41 | 83,369,517.78 | Expense | 1001-00-72 HSBC Bank 9215 |
| | Transfer#07 565LD01BY | Ultra-D Cooperatief U.A.i.o. | | | | | | |
| 10/22/2019 | T | | Funding of working capital for SeeCubic | | 134,738.40 | 83,367,230.37 | Expense | 1001-00-71 HSBC Bank 9207 |
| | Transfer#40 565L600LYJ | Stream TV International B.V. | | | | | | |
| 10/15/2019 | B.V. | | Funding of working capital to STVI | | 20,331.01 | 83,232,491.97 | Expense | 1001-00-72 HSBC Bank 9215 |
| | Transfer#79 795KZ00NR | Stream TV International B.V. | | | | | | |
| 10/08/2019 | 2 | | Funding of working capital to STVI | | 8,794.25 | 83,212,160.96 | Expense | 1001-00-71 HSBC Bank 9207 |
| | Transfer#19 085KZ018U | Ultra-D Cooperatief U.A.i.o. | | | | | | |
| 10/08/2019 | 9 | | Funding of working capital to Ultra-D | | 185,498.38 | 83,203,366.71 | Expense | 1001-00-71 HSBC Bank 9207 |
| | Transfer#42 015KZ01K9 | Stream TV International B.V. | | | | | | |
| 10/08/2019 | N | | Funding of working capital for STVI | | 100,104.57 | 83,017,868.33 | Expense | 1001-00-71 HSBC Bank 9207 |
| | Transfer#12 535KY01BC | Stream TV International B.V. | | | | | | |
| 10/07/2019 | H | | Funding of working capital for STVI | | 5,500.00 | 82,917,763.76 | Expense | 1001-00-72 HSBC Bank 9215 |
| | Transfer#39 005KV00Z2 | Ultra-D Cooperatief U.A.i.o. | | | | | | |
| 10/04/2019 | F | | Funding of working capital for SC | | 22,402.26 | 82,912,263.76 | Expense | 1001-00-72 HSBC Bank 9215 |
| | Transfer#16 645KS00NB | Ultra-D Cooperatief U.A.i.o. | | | | | | |
| 10/01/2019 | Q | | Funding of working capital to SC | | 22,315.04 | 82,889,861.50 | Expense | 1001-00-72 HSBC Bank 9215 |
| | Transfer#01 615KS00BP | Stream TV International B.V. | | | | | | |
| 10/01/2019 | 4 | | Funding of working capital to STVI | | 4,000.00 | 82,867,546.46 | Expense | 1001-00-72 HSBC Bank 9215 |
| | Transfer#31 215KS00GZ | Stream TV International B.V. | | | | | | |
| 10/01/2019 | D | | Funding of working capital to STVI | | 13,909.86 | 82,863,546.46 | Expense | 1001-00-72 HSBC Bank 9215 |
| 09/30/2019 | 2144 | | Loan with SeeCubic - Record Q3 2019 interest expense/(income) | | 66,549.06 | 82,849,636.60 | Journal | |
| 09/30/2019 | 2144 | | Loan with SeeCubic - Record Q3 2019 revalue of foreign denominated accumulated interest balance | 41,617.02 | | 82,783,087.54 | Journal | |
| 09/30/2019 | 2144 | | Loan with SeeCubic - Record Q3 2019 revalue of foreign denominated principal balance | 106,636.86 | | 82,824,704.56 | Journal | |
| 09/30/2019 | 2144 | | Loan with Ultra-D (1) - Record Q3 2019 interest expense/(income) | | 759,483.28 | 82,931,341.42 | Journal | |
| 09/30/2019 | 2144 | | Loan with Ultra-D (2) - Record Q3 2019 interest expense/(income) | | 3,686.83 | 82,171,858.14 | Journal | |
| 09/30/2019 | 2144 | | Loan with STVI - Record Q3 2019 interest expense/(income) | | 85,849.51 | 82,168,171.31 | Journal | |
| | Transfer#33 595KH00P8 | Ultra-D Cooperatief U.A.i.o. | | | | | | |
| 09/20/2019 | 9 | | Funding of working capital for Ultra-D | | 1,698.26 | 82,082,321.80 | Expense | 1001-00-71 HSBC Bank 9207 |
| | Transfer#17 435KH015H | SeeCubic B.V. | | | | | | |
| 09/20/2019 | Z | | Funding of working capital for SeeCubic | | 1,698.30 | 82,080,623.54 | Expense | 1001-00-71 HSBC Bank 9207 |
| | Transfer#89 975KH00OH | Stream TV International B.V. | | | | | | |
| 09/20/2019 | B.V. | | Funding of working capital for STVI | | 3,844.96 | 82,078,925.24 | Expense | 1001-00-71 HSBC Bank 9207 |
| | Transfer#85 955KH00LV | Stream TV International B.V. | | | | | | |
| 09/20/2019 | 1 | | Funding of working capital for STVI | | 6,000.00 | 82,075,080.28 | Expense | 1001-00-71 HSBC Bank 9207 |

| Date | Transfer / ID | Entity | Description | Amount | Balance | Type | Account |
|---|---|---|---|---|---|---|---|
| 09/20/2019 | Transfer#39 375KH00P8 A | Stream TV International B.V. | Funding of working for STVI | 37,097.02 | 82,069,080.28 | Expense | 1001-00-71 HSBC Bank 9207 |
| 09/18/2019 | Transfer#19 985KF00O1 V | Ultra-D Cooperatief U.A.i.o. | Funding of working capital for SeeCubic | 133,826.64 | 82,031,983.26 | Expense | 1001-00-71 HSBC Bank 9207 |
| 09/18/2019 | Transfer#68 285KF01LU J | Stream TV International B.V. | Funding of working capital to STVI | 11,939.64 | 81,898,156.62 | Expense | 1001-00-71 HSBC Bank 9207 |
| 09/18/2019 | Transfer#81 285KF00JF O | Stream TV International B.V. | Funding of working capital for STVI | 16,179.43 | 81,886,216.98 | Expense | 1001-00-71 HSBC Bank 9207 |
| 09/09/2019 | Transfer#56 895K600BO D | Ultra-D Cooperatief U.A.i.o. | Funding of working capital for SeeCubic | 67,321.74 | 81,870,037.55 | Expense | 1001-00-72 HSBC Bank 9215 |
| 09/09/2019 | Transfer#00 125K6015S F | Stream TV International B.V. | Funding of working capital for STVI | 22,671.36 | 81,802,715.81 | Expense | 1001-00-72 HSBC Bank 9215 |
| 09/03/2019 | Transfer#71 095K000W Q4 | Stream TV International B.V. | Funding of working capital for STVI | 15,644.20 | 81,780,044.45 | Expense | 1001-00-72 HSBC Bank 9215 |
| 08/30/2019 | Transfer#14 355JW018K 1 | SeeCubic B.V. | Funding of working capital to SC HSBC account | 1,134.62 | 81,764,400.25 | Expense | 1001-00-72 HSBC Bank 9215 |
| 08/30/2019 | Transfer#27 495JW00ZG D | Ultra-D Cooperatief U.A.i.o. | Funding of working capital to Ultra-D | 1,135.02 | 81,763,265.63 | Expense | 1001-00-72 HSBC Bank 9215 |
| 08/26/2019 | Transfer#18 035JS001Z S | Ultra-D Cooperatief U.A.i.o. | Funding of working capital for SC through Ultra-D | 139,854.85 | 81,762,130.61 | Expense | 1001-00-71 HSBC Bank 9207 |
| 08/26/2019 | Transfer#42 055JS01B9 4 | Stream TV International B.V. | Funding of working capital for STVI | 11,343.45 | 81,622,275.76 | Expense | 1001-00-72 HSBC Bank 9215 |
| 08/26/2019 | Transfer#72 305JS01V5 Y | Stream TV International B.V. | Funding of working capital to STVI | 12,000.00 | 81,610,932.31 | Expense | 1001-00-72 HSBC Bank 9215 |
| 08/26/2019 | Transfer#81 425JS00YYI | Stream TV International B.V. | Funding of working capital for STVI | 104,155.16 | 81,598,932.31 | Expense | 1001-00-72 HSBC Bank 9215 |
| 08/16/2019 | Transfer#35 825J00LUL | Stream TV International B.V. | Funding of working capital for STVI | 14,984.21 | 81,494,777.15 | Expense | 1001-00-72 HSBC Bank 9215 |
| 08/12/2019 | Transfer#29 775JE01JB B | Stream TV International B.V. | Funding of working capital for STVI | 2,484.32 | 81,479,792.94 | Expense | 1001-00-72 HSBC Bank 9215 |
| 08/12/2019 | Transfer#85 755JE019H Z | Stream TV International B.V. | Funding of working capital for STVI | 5,000.00 | 81,477,308.62 | Expense | 1001-00-72 HSBC Bank 9215 |
| 08/12/2019 | Transfer#54 155JE010JB U.A.i.o. | Ultra-D Cooperatief | Funding of working capital for Ultra-D | 1,728.65 | 81,472,308.62 | Expense | 1001-00-72 HSBC Bank 9215 |
| 08/09/2019 | Transfer#64 995JB017S 7 | Ultra-D Cooperatief U.A.i.o. | Funding of working capital for SC | 73,954.08 | 81,470,579.97 | Expense | 1001-00-72 HSBC Bank 9215 |
| 08/09/2019 | Transfer#61 565JB00WO 4 | Ultra-D Cooperatief U.A.i.o. | Funding of working capital for SC | 112,925.90 | 81,396,625.89 | Expense | 1001-00-72 HSBC Bank 9215 |
| 07/29/2019 | Transfer#35 275J001XJZ | SeeCubic B.V. | Funding of working capital to SeeCubic | 1,145.61 | 81,283,699.99 | Expense | 1001-00-72 HSBC Bank 9215 |
| 07/29/2019 | Transfer#13 465J001NL K | Stream TV International B.V. | Funding of working capital to STVI | 7,539.10 | 81,282,554.38 | Expense | 1001-00-72 HSBC Bank 9215 |
| 07/24/2019 | Transfer#03 855IV002XI | Stream TV International B.V. | Funding of working capital to STVI | 11,541.11 | 81,275,015.28 | Expense | 1001-00-72 HSBC Bank 9215 |
| 07/17/2019 | TEST | Ultra-D Cooperatief U.A.i.o. | Ultra-D EURO 145,000 | 164,024.73 | 81,263,474.17 | Check | 1001-00-72 HSBC Bank 9215 |
| 07/16/2019 | Transfer#21 015IN00GVL | Stream TV International B.V. | Funding of working capital to STVI | 7,000.00 | 81,099,449.44 | Expense | 1001-00-72 HSBC Bank 9215 |
| 07/16/2019 | Transfer#50 215IN00TFP | Stream TV International B.V. | Funding of working capital to STVI | 24,053.92 | 81,092,449.44 | Expense | 1001-00-72 HSBC Bank 9215 |
| 07/16/2019 | Transfer#62 485IN00O9 C | Stream TV International B.V. | Funding of working capital for STVI | 38,883.35 | 81,068,395.52 | Expense | 1001-00-72 HSBC Bank 9215 |

| Date | Ref | Entity | Description | Amount | Balance | Type | Account |
|---|---|---|---|---|---|---|---|
| 07/13/2019 | Transfer#32 045IK0047J | SeeCubic B.V. | Funding of working capital to SeeCubic | 107,987.63 | 81,029,512.17 | Expense | 1001-00-71 HSBC Bank 9207 |
| 07/12/2019 | Transfer#41 565IM020M0 | Ultra-D Ventures CV | Funding of working capital to CV | 2,315.61 | 80,921,524.54 | Expense | 1001-00-72 HSBC Bank 9215 |
| 07/12/2019 | Transfer#44 055IJ00G68 | U.A.i.o. | Funding of working capital | 106,237.23 | 80,919,208.93 | Expense | 1001-00-72 HSBC Bank 9215 |
| 07/12/2019 | Transfer#69 355IJ01UW X | Stream TV International B.V. | Funding of working capital for STVI | 20,692.45 | 80,812,971.70 | Expense | 1001-00-72 HSBC Bank 9215 |
| 07/10/2019 | Transfer#67 415IH014SN | Stream TV International B.V. | Funding of working capital for STVI | 12,211.57 | 80,792,279.25 | Expense | 1001-00-72 HSBC Bank 9215 |
| 07/10/2019 | Transfer#74 145IH00XLG | Ultra-D Cooperatief U.A.i.o. | Funding of working capital for SC | 91,412.96 | 80,780,067.68 | Expense | 1001-00-72 HSBC Bank 9215 |
| 07/05/2019 | Transfer#88 165IC0087T | Stream TV International B.V. | Funding of working capital to STVI | 75,211.95 | 80,688,654.72 | Expense | 1001-00-71 HSBC Bank 9207 |
| 07/05/2019 | Transfer#34 845IC005FG | Ultra-D Cooperatief U.A.i.o. | Funding of working capital for SeeCubic = 120,000.00 EUR | 135,737.40 | 80,613,442.77 | Expense | 1001-00-71 HSBC Bank 9207 |
| 07/05/2019 | Transfer#34 845IC005FG | Ultra-D Cooperatief U.A.i.o. | Funding of working capital for Ultra-D Coop = 1,000.00 EUR | 1,131.15 | 80,477,705.37 | Expense | 1001-00-71 HSBC Bank 9207 |
| 06/30/2019 | 2143 | | Loan with SeeCubic - Record Q2 2019 interest expense/(income) | 59,196.93 | 80,476,574.22 | Journal | |
| 06/30/2019 | 2143 | | Loan with SeeCubic - Record Q2 2019 revalue of foreign denominated accumulated interest balance | 12,511.45 | 80,417,377.29 | Journal | |
| 06/30/2019 | 2143 | | Loan with SeeCubic - Record Q2 2019 revalue of foreign denominated principal balance | 30,253.98 | 80,404,865.84 | Journal | |
| 06/30/2019 | 2143 | | Loan with Ultra-D (1) - Record Q2 2019 interest expense/(income) | 737,169.34 | 80,374,611.86 | Journal | |
| 06/30/2019 | 2143 | | Loan with Ultra-D (2) - Record Q2 2019 interest expense/(income) | 3,686.83 | 79,637,442.52 | Journal | |
| 06/30/2019 | 2143 | | Loan with STVI - Record Q2 2019 interest expense/(income) | 76,359.19 | 79,633,755.69 | Journal | |
| 06/27/2019 | Transfer#09 415I400X8D | Ultra-D Ventures CV | Funding of working capital to CV | 175.30 | 79,557,396.50 | Expense | 1001-00-72 HSBC Bank 9215 |
| 06/27/2019 | Transfer#16 685I400MAB | Stream TV International B.V. | Funding of working capital to STVI | 8,470.84 | 79,557,221.20 | Expense | 1001-00-72 HSBC Bank 9215 |
| 06/27/2019 | Transfer#25 295I4003AP | Stream TV International B.V. | Funding of working capital to STVI | 2,921.18 | 79,548,750.36 | Expense | 1001-00-72 HSBC Bank 9215 |
| 06/21/2019 | Transfer#10 145HY0076 U | Stream TV International B.V. | Funding of working capital to STVI | 7,000.00 | 79,545,829.18 | Expense | 1001-00-72 HSBC Bank 9215 |
| 06/21/2019 | Transfer#02 955HY01W NF | Stream TV International B.V. | Funding of working capital to STVI | 35,947.20 | 79,538,829.18 | Expense | 1001-00-72 HSBC Bank 9215 |
| 06/18/2019 | Wire Ref#43425H N07ZKZ | Ultra-D Cooperatief U.A.i.o. | Funding of working capital for SeeCubic | 191,825.28 | 79,502,881.98 | Check | 1001-00-72 HSBC Bank 9215 |
| 06/13/2019 | Wire Ref#43425H N06ZKZ | Ultra-D Cooperatief U.A.i.o. | Funding of working capital for SC | 159,043.08 | 79,311,056.70 | Check | 1001-00-72 HSBC Bank 9215 |
| 06/12/2019 | Wire Ref#43425H N05ZKZ | Ultra-D Cooperatief U.A.i.o. | Working capital for SC Operations | 114,011.30 | 79,152,013.62 | Check | 1001-00-72 HSBC Bank 9215 |
| 06/12/2019 | Wire Ref#43425H N04ZKZ | Stream TV International B.V. | Funding of STVI working capital | 19,622.88 | 79,038,002.32 | Check | 1001-00-72 HSBC Bank 9215 |
| 06/10/2019 | Wire Ref#43425H N01ZKZ | Stream TV International B.V. | Funding of working capital for STVI | 81,572.26 | 79,018,379.44 | Expense | 1001-00-72 HSBC Bank 9215 |
| 05/31/2019 | Transfer#89 925HD01N M6 | Stream TV International B.V. | Funding of working capital for STVI | 18,173.65 | 78,933,886.48 | Expense | 1001-00-72 HSBC Bank 9215 |
| 05/21/2019 | Transfer#55 465H201P3 L | Ultra-D Cooperatief U.A.i.o. | Funding of working capital for SeeCubic | 73,584.56 | 78,915,712.83 | Expense | 1001-00-72 HSBC Bank 9215 |

| Date | Reference | Entity | Description | Debit | Amount | Balance | Type | Account |
|---|---|---|---|---|---|---|---|---|
| 05/17/2019 | Transfer#15 545GZ00W DX | SeeCubic B.V. | Funding of SC HSBC account working capital | | 1,147.40 | 78,842,128.27 | Expense | 1001-00-72 HSBC Bank 9215 |
| 05/15/2019 | Transfer#03 795GX01W NY | SeeCubic B.V. | Funding of SeeCubic working capital payroll | | 293,428.53 | 78,840,980.87 | Expense | 1001-00-72 HSBC Bank 9215 |
| 05/03/2019 | Transfer#41 485GL00MK V | Stream TV International B.V. | Funding of working capital for STVI | | 22,822.56 | 78,467,372.76 | Expense | 1001-00-72 HSBC Bank 9215 |
| 05/03/2019 | Transfer#12 985GL00EE F | Stream TV International B.V. | Funding of working capital to STVI | | 5,000.00 | 78,444,550.20 | Expense | 1001-00-72 HSBC Bank 9215 |
| 05/01/2019 | Transfer#10 045GJ00RG R | Ultra-D Cooperatief U.A.i.o. | Working capital for SC Operations | | 34,275.67 | 78,439,550.20 | Expense | 1001-00-72 HSBC Bank 9215 |
| 04/23/2019 | Transfer#49 445GB008V 5 | Ultra-D Cooperatief U.A.i.o. | Funding of working capital for SC HSBC Account | | 1,151.60 | 78,405,274.53 | Expense | 1001-00-72 HSBC Bank 9215 |
| 04/16/2019 | Transfer#55 585G4019M I | Ultra-D Ventures CV | Funding of working capital to CV | | 1,277.82 | 78,404,122.93 | Expense | 1001-00-72 HSBC Bank 9215 |
| 04/16/2019 | Transfer#45 185G300JF T | Stream TV International B.V. | Funding of working capital to STVI | | 7,000.00 | 78,402,845.11 | Expense | 1001-00-72 HSBC Bank 9215 |
| 04/16/2019 | Transfer#61 515G40127 C | Stream TV International B.V. | Funding of working capital to STVI | | 21,321.79 | 78,395,845.11 | Expense | 1001-00-72 HSBC Bank 9215 |
| 04/16/2019 | Transfer#19 445G4015J 6 | Stream TV International B.V. | Funding of working capital to STVI | | 16,261.18 | 78,374,523.32 | Expense | 1001-00-72 HSBC Bank 9215 |
| 04/11/2019 | Transfer#34 495FZ01A6 D | Ultra-D Cooperatief U.A.i.o. | Funding of working capital for SeeCubic | | 215,775.21 | 78,358,262.14 | Expense | 1001-00-72 HSBC Bank 9215 |
| 04/04/2019 | Transfer#13 695FS01ZO C | Ultra-D Cooperatief U.A.i.o. | Funding of working capital to Ultra-D | | 21,749.49 | 78,142,486.93 | Expense | 1001-00-72 HSBC Bank 9215 |
| 04/04/2019 | Transfer#46 135FS01P5 W | Stream TV International B.V. | Funding of working capital for STVI | | 18,809.42 | 78,120,737.44 | Expense | 1001-00-72 HSBC Bank 9215 |
| 03/31/2019 | 2142 | | Loan with SeeCubic - Record Q1 2019 interest expense/(income) | | 59,658.76 | 78,101,928.02 | Journal | |
| 03/31/2019 | 2142 | | Loan with SeeCubic - Record Q1 2019 revalue of foreign denominated accumulated interest balance | 17,872.14 | | 78,042,269.26 | Journal | |
| 03/31/2019 | 2142 | | Loan with SeeCubic - Record Q1 2019 revalue of foreign denominated principal balance | 43,787.47 | | 78,060,141.40 | Journal | |
| 03/31/2019 | 2142 | | Loan with Ultra-D (1) - Record Q1 2019 interest expense/(income) | | 708,879.47 | 78,103,928.87 | Journal | |
| 03/31/2019 | 2142 | | Loan with Ultra-D (2) - Record Q1 2019 interest expense/(income) | | 3,686.83 | 77,395,049.40 | Journal | |
| 03/31/2019 | 2142 | | Loan with STVI - Record Q1 2019 interest expense/(income) | | 64,247.10 | 77,391,362.57 | Journal | |
| 03/25/2019 | Transfer#63 595FF0219 A | Ultra-D Cooperatief U.A.i.o. | Funding of working capital for SC | | 125,468.31 | 77,327,115.47 | Expense | 1001-00-72 HSBC Bank 9215 |
| 03/19/2019 | Transfer#68 135FC005Q 6 | Ultra-D Cooperatief U.A.i.o. | Funding of working capital for Ultra-D | | 583.25 | 77,201,647.16 | Expense | 1001-00-72 HSBC Bank 9215 |
| 03/19/2019 | Tranfers#13 235FC01CP 8 | Stream TV International B.V. | Funding of working capital for STVI | | 8,000.00 | 77,201,063.91 | Expense | 1001-00-72 HSBC Bank 9215 |
| 03/19/2019 | Transfer#58 235FC0142 0 | Stream TV International B.V. | Funding of working capital for STVI | | 7,474.57 | 77,193,063.91 | Expense | 1001-00-72 HSBC Bank 9215 |
| 03/19/2019 | Transfer#19 875FD00JL 7 | Stream TV International B.V. | Funding of working capital for STVI | | 185,405.27 | 77,185,589.34 | Expense | 1001-00-72 HSBC Bank 9215 |
| 03/13/2019 | Transfer#16 615F600LK B | Ultra-D Cooperatief U.A.i.o. | Funding of working capital for SeeCubic | | 68,879.52 | 77,000,184.07 | Expense | 1001-00-72 HSBC Bank 9215 |
| 03/07/2019 | Transfer#69 155F001Q0 1 | Stream TV International B.V. | Funding of STVI Working Capital | | 10,749.97 | 76,931,304.55 | Expense | 1001-00-72 HSBC Bank 9215 |
| 03/06/2019 | Transfer#69 585EZ014F S | Ultra-D Cooperatief U.A.i.o. | Funding of SC working capital - Payment 2 of 2 (110,000.00 EUR of 210,000.00 EUR) | | 125,410.23 | 76,920,554.58 | Expense | 1001-00-72 HSBC Bank 9215 |

| Date | Reference | Entity | Description | | Amount | Balance | Account |
|---|---|---|---|---|---|---|---|
| 03/05/2019 | Transfer#03 975EY020B R | Ultra-D Cooperatief U.A.i.o. | Funding of SC working capital - Payment 1 of 2 (100,000.00 EUR of 210,000.00 EUR) | | 113,819.90 | 76,795,144.35 Expense | 1001-00-72 HSBC Bank 9215 |
| 02/22/2019 | Transfer#74 475EN01X4 9 | Stream TV International B.V. | Funding of working capital | | 10,076.25 | 76,681,324.45 Expense | 1001-00-72 HSBC Bank 9215 |
| 02/20/2019 | Transfer#04 265EL00942 | Stream TV International B.V. | Funding of working capital | | 2,921.00 | 76,671,248.20 Expense | 1001-00-72 HSBC Bank 9215 |
| 02/20/2019 | Transfer#15 025EL015J K | Ultra-D Cooperatief U.A.i.o. | Funding of working capital | | 3,504.30 | 76,668,327.20 Expense | 1001-00-72 HSBC Bank 9215 |
| 02/08/2019 | Wire Ref#50955E 901XDH | Ultra-D Ventures CV | Funding of working capital to Ultra-D Ventures C.V. | | 3,495.39 | 76,664,822.90 Expense | 1001-00-72 HSBC Bank 9215 |
| 02/07/2019 | Transfer#45 845E800ZM H | Ultra-D Cooperatief U.A.i.o. | Funding of SC working capital | | 205,891.56 | 76,661,327.51 Expense | 1001-00-72 HSBC Bank 9215 |
| 02/07/2019 | Transfer#76 535E801KP N | Stream TV International B.V. | Funding of STVI working capital | | 97,976.19 | 76,455,435.95 Expense | 1001-00-72 HSBC Bank 9215 |
| 02/07/2019 | Transfer#51 255E801EF 2 | Stream TV International B.V. | Funding of STVI working capital | | 21,156.26 | 76,357,459.76 Expense | 1001-00-72 HSBC Bank 9215 |
| 02/07/2019 | Transfer#46 805E8022O G | Stream TV International B.V. | Funding of STVI working capital | | 24,000.00 | 76,336,303.50 Expense | 1001-00-72 HSBC Bank 9215 |
| 01/29/2019 | Transfer#88 995DZ01Q6 U | Stream TV International B.V. | Funding of STVIs working capital requirements | | 2,935.62 | 76,312,303.50 Expense | 1001-00-72 HSBC Bank 9215 |
| 01/29/2019 | Transfer#37 355DZ01UIL B.V. | Stream TV International B.V. | Funding of STVIs working capital requirements | | 12,189.27 | 76,309,367.88 Expense | 1001-00-72 HSBC Bank 9215 |
| 01/29/2019 | Transfer#45 835DZ01Z3 V | Stream TV International B.V. | Funding of STVIs working capital requirements | | 4,000.00 | 76,297,178.61 Expense | 1001-00-72 HSBC Bank 9215 |
| 01/23/2019 | Transfer#13 165E0007B R | Ultra-D Cooperatief U.A.i.o. | Funding of SC working capital requirements | | 69,515.40 | 76,293,178.61 Expense | 1001-00-72 HSBC Bank 9215 |
| 01/11/2019 | Transfer#24 715DH01YC 7 | Ultra-D Cooperatief U.A.i.o. | Funding of working capital for SeeCubic | | 306,157.23 | 76,223,663.21 Expense | 1001-00-72 HSBC Bank 9215 |
| 01/09/2019 | Transfer#03 275DF01SK J | Ultra-D Cooperatief U.A.i.o. | Funding of working capital for Ultra-D Coop | | 9,492.54 | 75,917,505.98 Expense | 1001-00-72 HSBC Bank 9215 |
| 01/09/2019 | Transfer#64 145DF00KG B | Stream TV International B.V. | Funding of working capital to STVI | | 29,433.15 | 75,908,013.44 Expense | 1001-00-72 HSBC Bank 9215 |
| 01/09/2019 | Transfer#59 935DD017R 9 | Stream TV International B.V. | Funding of working capital for STVI | | 24,122.15 | 75,878,580.29 Expense | 1001-00-72 HSBC Bank 9215 |
| 01/03/2019 | Transfer#05 195D901IOI | SeeCubic B.V. | Funding of working capital needs for SeeCubic - HSBC Bank Account Fees | | 5,666.78 | 75,854,458.14 Expense | 1001-00-72 HSBC Bank 9215 |
| 12/31/2018 | Transfer#10 235D500A1 4 | Stream TV International B.V. | Funding of working capital to STVI | | 13,095.82 | 75,848,791.36 Expense | 1001-00-72 HSBC Bank 9215 |
| 12/31/2018 | Transfer#55 945D50208 N | Stream TV International B.V. | Funding of working capital to STVI | | 5,000.00 | 75,835,695.54 Expense | 1001-00-72 HSBC Bank 9215 |
| 12/31/2018 | 2103 | | Record Intercompany invoice for Bud R. management fee expensed at SeeCubic. | | 50,000.00 | 75,830,695.54 Journal | |
| 12/31/2018 | 2053 | | Loan with SeeCubic - Record Q4 2018 interest expense/(income) | | 46,851.51 | 75,780,695.54 Journal | |
| 12/31/2018 | 2053 | | Loan with SeeCubic - Record Q4 2018 revalue of foreign denominated accumulated interest balance | 12,545.61 | | 75,733,844.03 Journal | |
| 12/31/2018 | 2053 | | Loan with SeeCubic - Record Q4 2018 revalue of foreign denominated principal balance | 32,737.68 | | 75,746,389.64 Journal | |
| 12/31/2018 | 2053 | | Loan with Ultra-D (1) - Record Q4 2018 interest expense/(income) | | 685,679.27 | 75,779,127.32 Journal | |
| 12/31/2018 | 2053 | | Loan with Ultra-D (2) - Record Q4 2018 interest expense/(income) | | 3,686.83 | 75,093,448.05 Journal | |
| 12/31/2018 | 2053 | | Loan with STVI - Record Q4 2018 interest expense/(income) | | 51,860.56 | 75,089,761.22 Journal | |

| Date | Ref | Entity | Description | Amount | Balance | Type | Account |
|---|---|---|---|---|---|---|---|
| 12/14/2018 | Transfer#24 085CO012O 0 | Stream TV International B.V. | Funding of working capital for STVI | 35,940.41 | 75,037,900.66 | Expense | 1001-00-72 HSBC Bank 9215 |
| 12/14/2018 | Transfer#78 445CO01AN W | Stream TV International B.V. | Funding of working capital for STVI | 136,647.96 | 75,001,960.25 | Expense | 1001-00-72 HSBC Bank 9215 |
| 12/14/2018 | Transfer#30 065CO01N R1 | Stream TV International B.V. | Funding of working capital for STVI | 5,000.00 | 74,865,312.29 | Expense | 1001-00-72 HSBC Bank 9215 |
| 12/14/2018 | Transfer#37 835CO01SY A | Ultra-D Cooperatief U.A.i.o. | Funding of working capital for Ultra-D Coop | 11,616.36 | 74,860,312.29 | Expense | 1001-00-72 HSBC Bank 9215 |
| 12/10/2018 | Transfer#66 885CJ00TU 8 | Ultra-D Cooperatief U.A.i.o. | Funding of working capital for SeeCubic | 160,890.09 | 74,848,695.93 | Expense | 1001-00-72 HSBC Bank 9215 |
| 12/10/2018 | Transfer#32 605CI01RJ8 | Ultra-D Cooperatief U.A.i.o. | Funding of working capital for SeeCubic | 252,827.29 | 74,687,805.84 | Expense | 1001-00-72 HSBC Bank 9215 |
| 12/04/2018 | Transfer#34 335CE00X1 6 | Ultra-D Cooperatief U.A.i.o. | Funding of working capital to Ultra-D Coop | 9,350.72 | 74,434,978.55 | Expense | 1001-00-72 HSBC Bank 9215 |
| 12/04/2018 | Transfer#02 955CE00SU 6 | Stream TV International B.V. | Funding of working capital for STVI | 6,000.00 | 74,425,627.83 | Expense | 1001-00-72 HSBC Bank 9215 |
| 12/04/2018 | Transfer#75 565CE00OR U | Stream TV International B.V. | Funding of working capital to STVI | 3,931.21 | 74,419,627.83 | Expense | 1001-00-72 HSBC Bank 9215 |
| 12/04/2018 | Transfer#11 135CE00JK V | Stream TV International B.V. | Funding of working capital to STVI | 7,020.81 | 74,415,696.62 | Expense | 1001-00-72 HSBC Bank 9215 |
| 11/21/2018 | Transfer#37 375C101fY9 | Ultra-D Ventures CV | Funding of working capital to Ultra-D Ventures C.V. | 4,098.52 | 74,408,675.81 | Expense | 1001-00-72 HSBC Bank 9215 |
| 11/19/2018 | Transfer#10 575BZ00GQ N | Stream TV International B.V. | Funding of working capital to STVI | 9,000.00 | 74,404,577.29 | Expense | 1001-00-72 HSBC Bank 9215 |
| 11/19/2018 | Transfer#20 335BZ00C4 V | Stream TV International B.V. | Funding of working capital to STVI | 93,014.56 | 74,395,577.29 | Expense | 1001-00-72 HSBC Bank 9215 |
| 11/19/2018 | Transfer#53 295BZ00fJ 2 | Stream TV International B.V. | Funding of working capital to STVI | 34,091.62 | 74,302,562.73 | Expense | 1001-00-72 HSBC Bank 9215 |
| 11/13/2018 | Transfer#29 835BS01M5 5 | Ultra-D Ventures CV | Funding of working capital to Ultra-D Ventures C.V. | 288.68 | 74,268,471.11 | Expense | 1001-00-72 HSBC Bank 9215 |
| 11/13/2018 | Transfer#89 005BT0120 9 | Ultra-D Cooperatief U.A.i.o. | Funding of working capital for SeeCubic B.V. | 380,477.84 | 74,268,182.43 | Expense | 1001-00-72 HSBC Bank 9215 |
| 11/06/2018 | Wire Ref#38745B M01SLE | Stream TV International B.V. | Funding of working capital requirements for STVI | 4,987.44 | 73,887,704.59 | Expense | 1001-00-72 HSBC Bank 9215 |
| 11/06/2018 | Wire Ref#03785B M011YG | Stream TV International B.V. | Funding of working capital requirements for STVI | 18,054.23 | 73,882,717.15 | Expense | 1001-00-72 HSBC Bank 9215 |
| 11/06/2018 | Wire Ref#58835B M00G1V | Stream TV International B.V. | Funding of working capital requirement for STVI | 5,450.00 | 73,864,662.92 | Expense | 1001-00-72 HSBC Bank 9215 |
| 10/18/2018 | Wire Ref#27779S B300BY | Stream TV International B.V. | Funding of STVI's working capital | 300.00 | 73,859,212.92 | Expense | 1001-00-72 HSBC Bank 9215 |
| 10/18/2018 | Wire Ref#12165B 300AJ5 | Stream TV International B.V. | Funding of STVI's working capital | 17,556.71 | 73,858,912.92 | Expense | 1001-00-72 HSBC Bank 9215 |
| 10/18/2018 | Wire Ref#10615B 3000F6 | Ultra-D Cooperatief U.A.i.o. | Funding of Ultra-D's working capital | 300.00 | 73,841,356.21 | Expense | 1001-00-72 HSBC Bank 9215 |
| 10/18/2018 | | Ultra-D Cooperatief U.A.i.o. | Funding of Ultra-D's working capital | 402.61 | 73,841,056.21 | Expense | 1001-00-72 HSBC Bank 9215 |
| 10/18/2018 | Wire Ref#49225B 3003G2 | Ultra-D Cooperatief U.A.i.o. | Funding to Ultra-D for resolution of Ultra-D intercompany balance with STVI | 27,778.80 | 73,840,653.60 | Expense | 1001-00-72 HSBC Bank 9215 |
| 10/18/2018 | Wire Ref#65405B 30075T | SeeCubic B.V. | Funding to SeeCubic for the resolution of SeeCubic's intercompany balance with STVI | 83,898.72 | 73,812,874.80 | Expense | 1001-00-72 HSBC Bank 9215 |
| 10/11/2018 | Wire Ref#86725A W01KER | Stream TV International B.V. | Funding of working capital to subsidiary | 55,328.93 | 73,728,976.08 | Expense | 1001-00-72 HSBC Bank 9215 |

| Date | Reference | Entity | Description | Debit | Credit | Balance | Type | Account |
|---|---|---|---|---|---|---|---|---|
| 10/11/2018 | Wire Ref#69575A W005AG | SeeCubic B.V. | Funding of working capital to subsidiary - 150,000.00 EUR | | 175,024.20 | 73,673,647.15 | Expense | 1001-00-72 HSBC Bank 9215 |
| 10/10/2018 | Wire Ref#75055A V003FR | SeeCubic b.v | Funding of working capital needs for SeeCubic - 223,295.00 EUR | | 259,617.30 | 73,498,622.95 | Expense | 1001-00-72 HSBC Bank 9215 |
| 09/30/2018 | 2039 | | Loan with SeeCubic - Record Q3 2018 interest expense/(income) | | 46,851.51 | 73,236,120.86 | Journal | |
| 09/30/2018 | 2039 | | Loan with SeeCubic - Record Q3 2018 revalue of foreign denominated accumulated interest balance | 3,964.95 | | 73,189,269.35 | Journal | |
| 09/30/2018 | 2039 | | Loan with SeeCubic - Record Q3 2018 revalue of foreign denominated principal balance | 8,587.86 | | 73,193,234.30 | Journal | |
| 09/30/2018 | 2039 | | Loan with Ultra-D (1) - Record Q3 2018 interest expense/(income) | | 662,269.37 | 73,201,822.16 | Journal | |
| 09/30/2018 | 2039 | | Loan with Ultra-D (2) - Record Q3 2018 interest expense/(income) | | 3,686.83 | 72,539,552.79 | Journal | |
| 09/30/2018 | 2039 | | Loan with STVI - Record Q3 2018 interest expense/(income) | | 38,259.86 | 72,535,865.96 | Journal | |
| 09/30/2018 | 2039 | | Loan with SeeCubic - Record Q2 2018 true-up adj. to interest expense/(income) | 39,314.07 | | 72,497,606.10 | Journal | |
| 09/30/2018 | 2039 | | Loan with Ultra-D (1) - Record Q2 2018 true-up adj. to interest expense/(income) | 513,939.81 | | 72,536,920.17 | Journal | |
| 09/30/2018 | 2039 | | Loan with Ultra-D (2) - Record Q2 2018 true-up adj. to interest expense/(income) | 3,016.50 | | 73,050,859.98 | Journal | |
| 09/30/2018 | 2039 | | Loan with STVI - Record Q2 2018 true-up adj. to interest expense/(income) | 8,385.02 | | 73,053,876.48 | Journal | |
| 09/30/2018 | 2039 | | Loan with SeeCubic - Record Q2 2018 true-up adj. to interest expense/(income) - CTA difference | | 798.54 | 73,062,261.50 | Journal | |
| 09/30/2018 | 2039 | | 8/13/2018 Wire Ref#07325990070T - Reclass funding to correct IC account | | 121,684.08 | 73,061,462.96 | Journal | |
| 09/30/2018 | 2039 | | 8/13/2018 Wire Ref#07325990070T - Reclass funding to correct IC account | | 121,684.08 | 72,939,778.88 | Journal | |
| 09/30/2018 | 2039 | | 8/13/2018 Wire Ref#07325990070T - Reclass funding to correct IC account | | 7,071.45 | 72,818,094.80 | Journal | |
| 09/30/2018 | 2039 | | 8/13/2018 Wire Ref#07325990070T - Reclass funding to correct IC account | 121,684.08 | | 72,811,023.35 | Journal | |
| 09/30/2018 | 2039 | | 8/13/2018 Wire Ref#07325990070T - Reclass funding to correct IC account | 121,684.08 | | 72,932,707.43 | Journal | |
| 09/30/2018 | 2039 | | 8/13/2018 Wire Ref#07325990070T - Reclass funding to correct IC account | 7,071.45 | | 73,054,391.51 | Journal | |
| 09/20/2018 | Wire Ref#12465A B006K5 | Stream TV International B.V. | Funding of STVI working capital | | 79,953.85 | 73,061,462.96 | Expense | 1001-00-72 HSBC Bank 9215 |
| 09/20/2018 | Wire Ref#52985A B001DV | Ultra-D Cooperatief U.A.i.o. | Funding of Ultra-D working capital | | 9,669.64 | 72,981,509.11 | Expense | 1001-00-72 HSBC Bank 9215 |
| 09/13/2018 | Wire Ref#54435A 4024LX | Stream TV International B.V. | Funding of STVI working capital | | 91,479.15 | 72,971,839.47 | Expense | 1001-00-72 HSBC Bank 9215 |
| 09/11/2018 | Wire Ref#15905A 2008EJ | Ultra-D Ventures CV | Funding of CV working capital (bank fees) | | 238.17 | 72,880,360.32 | Expense | 1001-00-72 HSBC Bank 9215 |
| 09/11/2018 | Wire Ref#18395A 200FFF | Ultra-D Cooperatief U.A.i.o. | Funding of SeeCubic working capital | | 140,090.64 | 72,880,122.15 | Expense | 1001-00-72 HSBC Bank 9215 |
| 09/10/2018 | Wire Ref#25035A 101GX8 | Stream TV International B.V. | Funding of STVI working capital | | 12,523.50 | 72,740,031.51 | Expense | 1001-00-72 HSBC Bank 9215 |
| 09/10/2018 | Wire Ref#13635A 101BW4 | Ultra-D Cooperatief U.A.i.o. | Funding of Ultra-D Coop working capital | | 7,037.44 | 72,727,508.01 | Expense | 1001-00-72 HSBC Bank 9215 |
| 09/05/2018 | Wire Ref#42659 W0079Z | Ultra-D Cooperatief U.A.i.o. | Funding of working capital for UltraD | | 16,475.20 | 72,720,470.57 | Expense | 1001-00-72 HSBC Bank 9215 |
| 09/05/2018 | Wire Ref#284659 W00DN4 | Stream TV International B.V. | Funding of working capital for STVI | | 114,326.47 | 72,703,995.37 | Expense | 1001-00-72 HSBC Bank 9215 |
| 08/31/2018 | Wire Ref#882459 R01SJ1 | Ultra-D Cooperatief U.A.i.o. | Funding of working capital | | 116,948.00 | 72,589,668.90 | Expense | 1001-00-72 HSBC Bank 9215 |
| 08/22/2018 | 691459l013 MR | Ultra-D Ventures CV | Funding of working capital | | 5,185.36 | 72,472,720.90 | Expense | 1001-00-72 HSBC Bank 9215 |

| Date | Reference | Entity | Description | Debit | Credit | Balance | Type | Account |
|---|---|---|---|---|---|---|---|---|
| 08/13/2018 | Wire Ref#379659 90248J | Stream TV International B.V. | Funding of working capital for STVI | | 77,122.21 | 72,467,535.54 | Expense | 1001-00-72 HSBC Bank 9215 |
| 08/13/2018 | Wire Ref#073259 90070T | Ultra-D Cooperatief U.A.i.o. | Funding of SeeCubic working capital - 1st half | | 121,684.08 | 72,390,413.33 | Expense | 1001-00-72 HSBC Bank 9215 |
| 08/13/2018 | Wire Ref#073259 90070T | Ultra-D Cooperatief U.A.i.o. | Funding of SeeCubic working capital - 2nd half | | 121,684.08 | 72,268,729.25 | Expense | 1001-00-72 HSBC Bank 9215 |
| 08/13/2018 | Wire Ref#073259 90070T | Ultra-D Cooperatief U.A.i.o. | Funding of UltraD working capital | | 7,071.45 | 72,147,045.17 | Expense | 1001-00-72 HSBC Bank 9215 |
| 08/06/2018 | Wire Ref#410459 2017T0 | Ultra-D Cooperatief U.A.i.o. | Funding of SeeCubic working capital | | 124,271.02 | 72,139,973.72 | Expense | 1001-00-72 HSBC Bank 9215 |
| 07/23/2018 | Wire Ref#213658 O01O1O | Stream TV International B.V. | Funding of STVI working capital | | 119,165.56 | 72,015,702.70 | Expense | 1001-00-72 HSBC Bank 9215 |
| 07/19/2018 | Wire Ref#291158 K0215P | Ultra-D Cooperatief U.A.i.o. | Funding of working capital for SeeCubic | | 58,906.65 | 71,896,537.14 | Expense | 1001-00-72 HSBC Bank 9215 |
| 07/12/2018 | Wire Ref#197858 D01XXO | Ultra-D Cooperatief U.A.i.o. | Funding of working capital for SeeCubic | | 116,441.02 | 71,837,630.49 | Expense | 1001-00-72 HSBC Bank 9215 |
| 07/12/2018 | Wire Ref#197858 D01XXO | Ultra-D Cooperatief U.A.i.o. | Remittance of legal settlement received by Stream TV due to SeeCubic | | 1,170.88 | 71,721,189.47 | Expense | 1001-00-72 HSBC Bank 9215 |
| 07/11/2018 | Wire Ref#318158 C00TM5 | Ultra-D Cooperatief U.A.i.o. | Funding of working capital for Ultra-D | | 10,989.86 | 71,720,018.59 | Expense | 1001-00-72 HSBC Bank 9215 |
| 07/03/2018 | | John F. Bradley, Jr. | Settlement amount of Sierra Component equipment prepay | 1,170.88 | | 71,709,028.73 | Deposit | 1000-10-00 TD Bank:1001-00-00 TD Bank 8682 |
| 06/30/2018 | 2028 | | Remeasurement StreamTV loan receivable with SeeCubic | 93,745.22 | | 71,710,199.61 | Journal | |
| 06/30/2018 | 2027 | | 4/12/18 Wire Ref#721855U01DDU - Funding of Working Capital to Sub (SeeCubic) | | 233,424.83 | 71,803,944.83 | Journal | |
| 06/30/2018 | 2027 | | 4/12/18 Wire Ref#721855U01DDU - Funding of Working Capital to Sub (SeeCubic) | 233,424.83 | | 71,570,520.00 | Journal | |
| 06/30/2018 | 2027 | | 6/6/18 Wire Ref#204057D01HYC - Funding of working capital to subsidiary | | 96,780.67 | 71,803,944.83 | Journal | |
| 06/30/2018 | 2027 | | 6/6/18 Wire Ref#204057D01HYC - Funding of working capital to subsidiary | 96,780.67 | | 71,707,164.16 | Journal | |
| 06/30/2018 | 2026 | | Record quarterly intercompany interest receivable on STVI loan | 18,633.37 | | 71,803,944.83 | Journal | |
| 06/30/2018 | 2025 | | Interest receivable from UltraD loan | 6,703.33 | | 71,785,311.46 | Journal | |
| 06/30/2018 | 2024 | | Interest receivable from UltraD loan | 1,142,244.84 | | 71,778,608.13 | Journal | |
| 06/30/2018 | 2023 | | Record quarterly intercompany interest receivable on SeeCubic loan | 87,364.61 | | 70,636,363.29 | Journal | |
| 06/30/2018 | 2023 | | Revaluate StreamTV interest receivable with SeeCubic | 42,334.10 | | 70,548,998.68 | Journal | |
| 06/25/2018 | Wire Ref#167657 W01GHN | Stream TV International B.V. | Funding of working capital | | 78,973.48 | 70,591,332.78 | Expense | 1001-00-72 HSBC Bank 9215 |
| 06/15/2018 | Wire Ref#443557 M02004 | Ultra-D Cooperatief U.A.i.o. | Funding of working capital | | 260,164.78 | 70,512,359.30 | Expense | 1001-00-72 HSBC Bank 9215 |
| 06/06/2018 | Wire Ref#204057 D01HYC | Ultra-D Cooperatief U.A.i.o. | Funding of working capital to subsidiary | | 96,780.67 | 70,252,194.52 | Expense | 1001-00-72 HSBC Bank 9215 |
| 06/06/2018 | Wire Ref#522857 D00FZM | Stream TV International B.V. | Funding of working capital to subsidiary | | 198,047.51 | 70,155,413.85 | Expense | 1001-00-72 HSBC Bank 9215 |
| 05/25/2018 | Wire Ref#426457 100J0R | Stream TV International B.V. | Funding of working capital | | 42,858.57 | 69,957,366.34 | Expense | 1001-00-72 HSBC Bank 9215 |
| 05/17/2018 | Wire Ref#894856 S01G2M | Ultra-D Cooperatief U.A.i.o. | Funding working capital of subsidiary | | 314,574.18 | 69,914,507.77 | Expense | 1001-00-72 HSBC Bank 9215 |
| 05/08/2018 | Wire Ref#738556 K00HZD | Ultra-D Cooperatief U.A.i.o. | Funding of working capital from STV to subsidiary (Ultra-D) | | 42,354.37 | 69,599,933.59 | Expense | 1001-00-72 HSBC Bank 9215 |
| 04/26/2018 | Wire Ref#205156 801N42 | Stream TV International B.V. | Funding of working capital to STVI | | 220,926.12 | 69,557,579.22 | Expense | 1001-00-72 HSBC Bank 9215 |

| Date | Reference | Entity | Description | Debit | Credit | Balance | Type | Account |
|---|---|---|---|---|---|---|---|---|
| 04/26/2018 | Wire Ref#205156 801N42 | Stream TV International B.V. | Funding of working capital to STVI - Wire 2 of 2 for Requested Funds | | 61,029.31 | 69,336,653.10 | Expense | 1001-00-72 HSBC Bank 9215 |
| 04/25/2018 | Wire Ref#617656 700JTD | Stream TV International B.V. | Funding of working capital to STVI - Wire 1 of 2 for Requested Funds | | 367,629.71 | 69,275,623.79 | Expense | 1001-00-72 HSBC Bank 9215 |
| 04/23/2018 | Wire Ref#136056 5003JU | Stream TV International B.V. | Funding of working capital to STVI | | 11,700.78 | 68,907,994.08 | Expense | 1001-00-72 HSBC Bank 9215 |
| 04/12/2018 | Wire Ref#721855 U01DDU | Ultra-D Cooperatief U.A.i.o. | Funding of Working Capital to Sub (SeeCubic) | | 233,424.83 | 68,896,293.30 | Expense | 1001-00-72 HSBC Bank 9215 |
| 04/11/2018 | Wire Ref#149055 T00XBE | Stream TV International B.V. | Funding of working capital | | 32,207.58 | 68,662,868.47 | Expense | 1001-00-72 HSBC Bank 9215 |
| 04/11/2018 | Wire Ref#592055 T012UP | Ultra-D Cooperatief U.A.i.o. | Funding for Working Capital to Sub (SC Payroll) | | 287,768.01 | 68,630,660.89 | Expense | 1001-00-72 HSBC Bank 9215 |
| 04/11/2018 | Wire Ref#895755 T01NTF | Stream TV International B.V. | Funding of Working Capital (Kevin Cabot Taxes) from STV to STVI | | 5,227.29 | 68,342,892.88 | Expense | 1001-00-72 HSBC Bank 9215 |
| 03/31/2018 | 1991 | | Interest receivable from UltraD loan | | 6,703.33 | 68,337,665.59 | Journal | |
| 03/31/2018 | 1990 | | Interest receivable from UltraD loan | | 1,065,707.29 | 68,330,962.26 | Journal | |
| 03/31/2018 | 1989 | | Remeasurement StreamTV loan receivable with SeeCubic | | 50,067.26 | 67,265,254.97 | Journal | |
| 03/31/2018 | 1988 | | Record quarterly intercompany interest receivable on SeeCubic loan | | 90,162.53 | 67,215,187.71 | Journal | |
| 03/31/2018 | 1988 | | Revaluate StreamTV interest receivable with SeeCubic | | 19,273.28 | 67,125,025.18 | Journal | |
| 03/31/2018 | 1987 | | Record quarterly intercompany interest receivable on STVI loan | | 8,123.37 | 67,105,751.90 | Journal | |
| 03/31/2018 | 1986 | | Reclass funding transaction posted to IC inventory account to STVI IC Fund account | | 28,304.55 | 67,097,628.53 | Journal | |
| 03/31/2018 | 1986 | | Reclass funding transaction posted to IC inventory account to STVI IC Fund account | 28,304.55 | | 67,069,323.98 | Journal | |
| 03/22/2018 | Wire Ref#177255 900LTU | Stream TV International B.V. | Funding of Working Capital to STVI | | 22,970.13 | 67,097,628.53 | Expense | 1001-00-72 HSBC Bank 9215 |
| 03/12/2018 | Wire Ref#310354 Z01HLC | Stream TV International B.V. | Funding of STVI Working Capital | | 39,017.07 | 67,074,658.40 | Expense | 1001-00-72 HSBC Bank 9215 |
| 03/12/2018 | Wire Ref#238954 Z01DBR | Ultra-D Cooperatief U.A.i.o. | Funding ofWorking Capital | | 294,565.46 | 67,035,641.33 | Expense | 1001-00-72 HSBC Bank 9215 |
| 03/06/2018 | Wire Ref#187654 H019VV | Stream TV International B.V. | Funding of STVI Working Capital | | 27,617.40 | 66,741,075.87 | Expense | 1001-00-72 HSBC Bank 9215 |
| 03/06/2018 | Wire Ref#419554 T010HM | Ultra-D Cooperatief U.A.i.o. | Funding of SeeCubic Working Capital | | 186,043.11 | 66,713,458.47 | Expense | 1001-00-72 HSBC Bank 9215 |
| 02/26/2018 | Wire Ref#187654 H019V | Stream TV International B.V. | Funding Working Capital for STVI | | 26,471.98 | 66,527,415.36 | Expense | 1001-00-72 HSBC Bank 9215 |
| 02/14/2018 | Wire Ref#457254 901N55 | Ultra-D Cooperatief U.A.i.o. | Funding for SeeCubic's Working Capital | | 167,824.48 | 66,500,943.38 | Expense | 1001-00-72 HSBC Bank 9215 |
| 02/14/2018 | Wire Ref#816354 9006GA | Stream TV International B.V. | Funding to Stream TV International B.V. | | 16,844.12 | 66,333,118.90 | Expense | 1001-00-72 HSBC Bank 9215 |
| 02/08/2018 | Wire ref#4760543 0237H | Stream TV International B.V. | Funding of working capital to STVI | | 28,304.55 | 66,316,274.78 | Expense | 1001-00-72 HSBC Bank 9215 |
| 02/05/2018 | Wire ref#8702540 00UVN | Ultra-D Cooperatief U.A.i.o. | Funding of Working Capital to SC | | 317,468.43 | 66,287,970.23 | Expense | 1001-00-72 HSBC Bank 9215 |
| 01/30/2018 | Wire Ref#622353 U00UB3 | Ultra-D Cooperatief U.A.i.o. | Transfer of funds to Ultra-D Cooperatief U.A. for eventual transfer to SeeCubic for payroll and/or working capital purposes Intercompany Credit # CRIC201801291 - Transfer of sixty (60) 65" Displays FG units from STVI (Pegatron-CN) to STV (MAD-USA) | | 134,423.59 | 65,970,501.80 | Expense | 1001-00-72 HSBC Bank 9215 |
| 01/29/2018 | 1996 | | (MAD-USA) | 94,568.70 | | 65,836,078.21 | Journal | |
| 01/16/2018 | Wire Ref#124753 G00MWN | Stream TV International B.V. | Funding of working capital to subsidiary | | 43,371.00 | 65,930,646.91 | Expense | 1001-00-72 HSBC Bank 9215 |

| Date | Reference / Entity | Description | Debit | Credit | Balance | Type | Account |
|---|---|---|---|---|---|---|---|
| 01/12/2018 | 20180112-1 U.A.i.o. WireRef#09 (Ultra-D Cooperatief) | Funding of working capital | | 286,496.10 | 65,887,275.91 | Expense | 1001-00-72 HSBC Bank 9215 |
| 01/12/2018 | 6553C01GM 2 B.V. Wire Ref#134753 (Stream TV International) | Funding of working capital to STVI | | 5,603.56 | 65,600,779.81 | Expense | 1001-00-72 HSBC Bank 9215 |
| 01/05/2018 | 501G86 U.A.i.o. (Ultra-D Cooperatief) | Funding for SeeCubic Work Capital | | 146,488.75 | 65,595,176.25 | Expense | 1001-00-72 HSBC Bank 9215 |
| 12/31/2017 | 1952 | Reclass prior year invoices paid on STVI's behalf | | 2,836.30 | 65,813,487.50 | Journal | |
| 12/31/2017 | 1941 | Record quarterly intercompany interest receivable on STVI loan | | 2,902.33 | 65,810,651.20 | Journal | |
| 12/31/2017 | 1930 | Record inventory shipped to US in November | 251,913.20 | | 65,807,748.87 | Journal | |
| 12/31/2017 | 1930 | Record inventory shipped to US in December | 251,913.20 | | 66,059,662.07 | Journal | |
| 12/31/2017 | 1929 | Reclass invoices recorded for STVI to IC inventory account | 1,907,643.97 | | 66,311,575.27 | Journal | |
| 12/31/2017 | 1929 | Reclass invoices recorded for STVI to IC inventory account | | 1,907,643.97 | 68,219,219.24 | Journal | |
| 12/31/2017 | 1929 | Reclass funding transaction posted to IC inventory account to STVI IC Fund account | | 58,046.55 | 66,311,575.27 | Journal | |
| 12/31/2017 | 1929 | Reclass funding transaction posted to IC inventory account to STVI IC Fund account | 58,046.55 | | 66,253,528.72 | Journal | |
| 12/31/2017 | 1928 | Interest receivable from UltraD loan | | 6,703.33 | 66,311,575.27 | Journal | |
| 12/31/2017 | 1927 | Interest receivable from UltraD loan | | 1,001,475.89 | 66,304,871.94 | Journal | |
| 12/31/2017 | 1926 | Record quarterly intercompany interest receivable on SeeCubic loan | | 86,302.21 | 65,303,396.05 | Journal | |
| 12/31/2017 | 1926 | Revaluate StreamTV interest receivable with SeeCubic | | 9,556.53 | 65,217,093.84 | Journal | |
| 12/31/2017 | 1925 | Revaluate StreamTV loan receivable with SeeCubic | | 24,303.96 | 65,207,537.31 | Journal | |
| 12/28/2017 | 752W01MO W Wireref#511 WireRef#14 (Ultra-D Cooperatief U.A.i.o.) | Funding working capital for SeeCubic - December 2017 | | 36,252.93 | 65,183,233.35 | Expense | 1001-00-72 HSBC Bank 9215 |
| 12/28/2017 | 1552W01S9 T B.V. Wire ref#355552 (Stream TV International) | Funding of working capital to STVI - December 2017 | | 59,810.48 | 65,146,980.42 | Expense | 1001-00-72 HSBC Bank 9215 |
| 12/21/2017 | P011LG U.A.i.o. FGPMTDEC (Ultra-D Cooperatief) | Funding of working capital to subsidiary | | 2,512.27 | 65,087,169.94 | Expense | 1001-00-72 HSBC Bank 9215 |
| 12/17/2017 | 1917 Pegatron Corporation | Payment by Stream (USA) to Pegatron (Starlink) of STVI's accrued outstanding finished goods costs | | 105,971.35 | 65,084,657.67 | Bill | 20000 2000-00-00 Accounts Payable |
| 12/13/2017 | 0752H01GV U.A.i.o. WireRef#25 (Ultra-D Cooperatief) | Funding of SC working capital for first half of December 2017 - Funding # 20171214-1 | | 134,933.78 | 64,978,686.32 | Expense | 1001-00-72 HSBC Bank 9215 |
| 12/13/2017 | 3 5152H01BV U.A.i.o. WireRef#67 (Ultra-D Cooperatief) | Funding of SC working capital for the second half of December 2017 - Funding # 20171214-2 | | 136,687.20 | 64,843,752.54 | Expense | 1001-00-72 HSBC Bank 9215 |
| 12/11/2017 | F01QLG Pegatron Corporation Wire Ref#420752 | Payment by Stream TV (USA) to Pegatron (Starlink) for STVI finished goods produced - FG20171211-1 | | 99,006.05 | 64,707,065.34 | Expense | 1001-00-72 HSBC Bank 9215 |
| 12/04/2017 | 4552801UJ6 U.A.i.o. WireRef#43 (Ultra-D Cooperatief) | Funding for SC working capital for November 2017 | | 130,480.15 | 64,608,059.29 | Expense | 1001-00-72 HSBC Bank 9215 |
| 11/29/2017 | 5152301PP 1 B.V. WireRef#64 (Stream TV International) | November 2017 Funds Transfer | | 16,037.31 | 64,477,579.14 | Expense | 1001-00-72 HSBC Bank 9215 |
| 11/29/2017 | 5152301SY M U.A.i.o. WireRef#73 (Ultra-D Cooperatief) | November 2017 Working Capital | | 6,956.13 | 64,461,541.83 | Expense | 1001-00-72 HSBC Bank 9215 |
| 11/28/2017 | CH 159552200A Pegatron Corporation | Payment to Pegatron on behalf of STVI by Stream for FG produced | | 81,506.60 | 64,454,585.70 | Expense | 1001-00-72 HSBC Bank 9215 |
| 11/14/2017 | 9951O00XD V U.A.i.o. WireRef#67 (Ultra-D Cooperatief) | Transfer of funds to Ultra-D Cooperatief U.A. for eventual transfer to SeeCubic for payroll and/or working capital purposes - First Half November 2017 Payroll - Request # 20171113-1 | | 142,544.83 | 64,373,079.10 | Expense | 1001-00-72 HSBC Bank 9215 |
| 11/14/2017 | 1451O00L4 2 B.V. WireRef#58 (Stream TV International) | Transfer of funds to Stream TV International B.V. for working capital purposes - Request # 20171109-2 | | 11,901.23 | 64,230,534.27 | Expense | 1001-00-72 HSBC Bank 9215 |
| 11/14/2017 | 1051O00N7 V U.A.i.o. WireRef#65 (Ultra-D Cooperatief) | Transfer of funds to Ultra-D Cooperatief U.A. for working capital purposes - Request # 20171109-1 | | 14,299.38 | 64,218,633.04 | Expense | 1001-00-72 HSBC Bank 9215 |

| Date | Num | Name | Memo | Foreign Amount | Debit | Credit | Balance | Type | Account | Rate |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/2017 | NL48INGB0 657233714 | Ultra-D Cooperatief U.A.i.o. | Transfer of funds to Ultra-D Cooperatief U.A. for eventual transfer to SeeCubic for payroll and/or working capital purposes - Funding # 20171101-1 | | 135,527.28 | | 64,204,333.66 | Expense | 1001-00-72 HSBC Bank 9215 | |
| 10/31/2017 | NL90INGB0 667086897 | Stream TV International B.V. | Transfer of funds to Stream TV International B.V. for working capital purposes - Funding # 20171031-1 | | 11,487.39 | | 64,068,806.38 | Expense | 1001-00-72 HSBC Bank 9215 | |
| 10/31/2017 | NL48INGB0 657233714 | Ultra-D Cooperatief U.A.i.o. | Transfer of funds to Ultra-D Cooperatief U.A. for working capital purposes - Funding # 20171031-2 | | 5,858.40 | | 64,057,318.99 | Expense | 1001-00-72 HSBC Bank 9215 | |
| 10/24/2017 | C9 7856513015 | Ultra-D Cooperatief U.A.i.o. | Funding to SeeCubic for 1st Half of October 2017 Payroll | | 137,019.70 | | 64,051,460.59 | Expense | 1001-00-72 HSBC Bank 9215 | |
| 10/24/2017 | YQ 6823513016 | Ultra-D Cooperatief U.A.i.o. | Funding SeeCubic's Operational Costs for October 2017 | | 118,803.84 | | 63,914,440.89 | Expense | 1001-00-72 HSBC Bank 9215 | |
| 10/17/2017 | Z3B 783950W00 | Stream TV International B.V. | Funding for Kevin Cabot's Payroll | | 5,184.53 | | 63,795,637.05 | Expense | 1001-00-72 HSBC Bank 9215 | |
| 10/10/2017 | FGPMTOC T1017 | Pegatron Corporation | Payment of STVI FG Inventory at Pegatron by Stream Inc (USA) | | 81,506.60 | | 63,790,452.52 | Bill | 20000 2000-00-00 Accounts Payable | |
| 10/10/2017 | 1881 | | To adjust Funding of Working Capital and Payroll to Ultra-D for fx differences | | 1,666.21 | | 63,708,945.92 | Journal | | |
| 10/04/2017 | Oct42017W CPayroll Sep28 | Ultra-D Cooperatief U.A.i.o. (EUR) | Transfer of funds to Ultra-D Cooperatief U.A. for eventual transfer to SeeCubic for payroll and/or working capital purposes | 115,619.00 | 136,020.78 | | 63,707,279.71 | Bill | 2000-00-03 Accounts Payable (EUR) | 1.18 |
| 10/01/2017 | 2017WCPay roll | Ultra-D Cooperatief U.A.i.o. (EUR) | Sep 28, 2017 Funding SeeCubic working capital & payroll | 123,140.00 | 145,065.20 | | 63,571,258.93 | Bill | 2000-00-03 Accounts Payable (EUR) | 1.18 |
| 09/30/2017 | VC81517 | Ultra-D Cooperatief U.A.i.o. | Reverse bill # Working Capital Aug - recorded on 8/15/17 | | | 76,116.35 | 63,426,193.73 | Vendor Credit | 20000 2000-00-00 Accounts Payable | |
| 09/30/2017 | 1880 | | To adjust Funding of Working Capital and Payroll to Ultra-D for fx differences | | 189.64 | | 63,502,310.08 | Journal | | |
| 09/30/2017 | 1873 | | Record quarterly intercompany interest receivable on SeeCubic loan | | 86,102.51 | | 63,502,120.44 | Journal | | |
| 09/30/2017 | 1873 | | Revaluate StreamTV interest receivable with SeeCubic | | 16,615.46 | | 63,416,017.93 | Journal | | |
| 09/30/2017 | 1872 | | Interest receivable from UltraD loan | | 6,703.33 | | 63,399,402.47 | Journal | | |
| 09/30/2017 | 1871 | | Interest receivable from UltraD loan | | 961,823.67 | | 63,392,699.14 | Journal | | |
| 09/30/2017 | 1870 | | Revaluate StreamTV loan receivable with SeeCubic | | 57,169.41 | | 62,430,875.47 | Journal | | |
| 09/18/2017 | 20170918-2 | Stream TV International B.V. (EUR) | Funding of Working Capital - September 18, 2017 | 26,832.40 | 32,744.84 | | 62,373,706.06 | Bill | 2000-00-03 Accounts Payable (EUR) | 1.22 |
| 09/18/2017 | 20170918-1 Sep 2017 | Ultra-D Cooperatief U.A.i.o. (EUR) | September 2018 Transfer of Funds | 9,755.59 | 11,989.63 | | 62,340,961.22 | Bill | 2000-00-03 Accounts Payable (EUR) | 1.23 |
| 09/11/2017 | Payroll | Ultra-D Cooperatief U.A.i.o. (EUR) | Funding Ultra-D for SeeCubic's (Ultra-D subsidiary) September 2017 payroll | 115,629.00 | 138,274.94 | | 62,328,971.59 | Bill | 2000-00-03 Accounts Payable (EUR) | 1.20 |
| 09/07/2017 | FGPMTSEP 0717 | Pegatron Corporation | Payment for STVI Finished Goods Inventory by Stream per Wire Ref # 14344ZS01AIK (65" Western Configuration @ $1,164.38 per unit) | | 81,506.60 | | 62,190,696.65 | Bill | 20000 2000-00-00 Accounts Payable | |
| 08/28/2017 | FGPMTAUG 2817 | Pegatron Corporation | Payment for STVI Finished Goods Inventory by Stream per Wire Ref # 19284Z80E1J (65" Western Configuration @ $1,164.38 per unit) | | 81,506.60 | | 62,109,190.05 | Bill | 20000 2000-00-00 Accounts Payable | |
| 08/18/2017 | Ultra-D Aug 18, 2017 | Ultra-D Cooperatief U.A.i.o. | Ultra-D Aug 18, 2017 E & Y Payment | | 20,460.52 | | 62,027,683.45 | Bill | 20000 2000-00-00 Accounts Payable | |
| 08/18/2017 | Aug 18, 2017 | Stream TV International B.V. | Working Capital Aug 18, 2017 for E & Y Payment | | 13,732.80 | | 62,007,222.93 | Bill | 20000 2000-00-00 Accounts Payable | |
| 08/15/2017 | Working Capital Aug 2017 | Ultra-D Cooperatief U.A.i.o. | Ultra-D Working Capital Aug, 2017 | | 154,099.93 | | 61,993,490.13 | Bill | 20000 2000-00-00 Accounts Payable | |
| 08/07/2017 | Payroll Aug, 2017 | Ultra-D Cooperatief U.A.i.o. | Ultra-D Payroll Aug, 2017 | | 273,664.15 | | 61,839,390.20 | Bill | 20000 2000-00-00 Accounts Payable | |
| 07/31/2017 | Working Capital | Stream TV International B.V. | Working Capital Funds Transfer | | 11,568.91 | | 61,565,726.05 | Bill | 20000 2000-00-00 Accounts Payable | |
| 07/31/2017 | Ultra-D July | Ultra-D Cooperatief U.A.i.o. | Ultra-D July Transfer of Funds | | 5,610.81 | | 61,554,157.14 | Bill | 20000 2000-00-00 Accounts Payable | |
| 07/07/2017 | Ultra- Payroll July, | Ultra-D Cooperatief U.A.i.o. | Ultra- Payroll July, 2017 | | 264,871.15 | | 61,548,546.33 | Bill | 20000 2000-00-00 Accounts Payable | |
| 06/30/2017 | 1837 | | Interest receivable from UltraD loan | | 6,703.33 | | 60,169,535.01 | Journal | | |
| 06/30/2017 | 1835 | | Interest receivable from UltraD loan | | 901,376.41 | | 60,162,831.68 | Journal | | |
| 06/30/2017 | 1833 | | Reclass Q2 2017 funding to UltraD Coop to Loan account | | 935,456.34 | | 59,261,455.27 | Journal | | |
| 06/30/2017 | 1832 | | Record quarterly intercompany interest receivable on SeeCubic loan | | 80,575.72 | | 58,325,998.93 | Journal | | |
| 06/30/2017 | 1832 | | Revaluate StreamTV interest receivable with SeeCubic | | | 33,150.19 | 58,245,423.21 | Journal | | |
| 06/30/2017 | 1831 | | Revaluate StreamTV loan receivable with SeeCubic | | 108,608.68 | | 58,278,573.40 | Journal | | |

| Date | Doc# | Name | Description | Debit | Credit | Balance | Type | Account |
|---|---|---|---|---|---|---|---|---|
| | CRRoyalty | Koninkijke Philips | Reverse Koninkijke Philips Electronics | | | | Vendor | |
| 06/27/2017 | Qtr#1, 2016 | Electronics N.V | N.V invoice (Royalty Qtr#1, 2017) | 724.14 | | 58,169,964.72 | Credit | 20000 2000-00-00 Accounts Payable |
| | Ultra-D | Ultra-D Cooperatief | | | | | | |
| 06/13/2017 | Payroll Jun FGPMTMAY | U.A.i.o. | Ultra-D Payroll June, 2017 | | 273,488.76 | 58,170,688.86 | Bill | 20000 2000-00-00 Accounts Payable |
| 05/24/2017 | 2417 FGPMTMAY | Pegatron Corporation | Payment of STVI FG Inventory by Stream to Pegatron | | 100,000.00 | 57,897,200.10 | Bill | 20000 2000-00-00 Accounts Payable |
| 05/11/2017 | 1117 Royalty | Pegatron Corporation | Payment of STVI Finished Goods Inventory by Stream to Pegatron | | 154,000.00 | 57,797,200.10 | Bill | 20000 2000-00-00 Accounts Payable |
| 05/03/2017 | Qtr#1, 2017 | Koninkijke Philips Electronics N.V | Royalty Qtr #1 2017 | | 724.14 | 57,643,200.10 | Bill | 20000 2000-00-00 Accounts Payable |
| 04/01/2017 | 1800R | | Acc. Koninkijke Philips Electronics N.V Royalty Qtr#1, 2017 | 724.14 | | 57,642,475.96 | Journal | |
| 03/31/2017 | 1836 | | Interest receivable from UltraD loan | | 6,703.33 | 57,643,200.10 | Journal | |
| 03/31/2017 | 1800 | | Acc. Koninkijke Philips Electronics N.V Royalty Qtr#1, 2017 | | 724.14 | 57,636,496.77 | Journal | |
| 03/31/2017 | 1754 | | Revaluate StreamTV loan receivable with SeeCubic | | 24,342.06 | 57,635,772.63 | Journal | |
| 03/31/2017 | 1753 | | Interest receivable from UltraD loan | | 859,351.39 | 57,611,430.57 | Journal | |
| 03/31/2017 | 1752 | | Record quarterly intercompany interest receivable on SeeCubic loan | | 78,064.91 | 56,752,079.18 | Journal | |
| 03/31/2017 | 1752 | | Revaluate StreamTV interest receivable with SeeCubic | | 66,194.27 | 56,674,014.27 | Journal | |
| 03/31/2017 | 1751 | | Reclass Q1 2017 funding to UltraD Coop to Loan account | | 840,500.40 | 56,607,820.00 | Journal | |
| 12/31/2016 | 1804 | | Interest receivable from UltraD loan | | 6,703.33 | 55,767,319.60 | Journal | |
| 12/31/2016 | 1794 | | Correct adjustment posted to JE 1720 to correct ending balance in FG for StreamTV | 3,358.80 | | 55,760,616.27 | Journal | |
| 12/31/2016 | 1738 | | Record quarterly intercompany interest receivable on SeeCubic loan | | 76,254.53 | 55,763,975.07 | Journal | |
| 12/31/2016 | 1738 | | Revaluate StreamTV interest receivable with SeeCubic | 15,633.64 | | 55,687,720.54 | Journal | |
| 12/31/2016 | 1735 | | Revaluate StreamTV loan receivable with SeeCubic | 101,852.70 | | 55,703,354.18 | Journal | |
| 12/31/2016 | 1729 | | Reclass UltraD Q4 funding which posted to 1410-10-95 | | 319,784.05 | 55,805,206.88 | Journal | |
| 12/31/2016 | 1729 | | Reclass UltraD Q4 funding which posted to 1410-10-95 | 319,784.05 | | 55,485,422.83 | Journal | |
| 12/31/2016 | 1721 | | Reclass Inventory to StreamTV Int | | 2,467,155.40 | 55,805,206.88 | Journal | |
| 12/31/2016 | 1715 | | Interest receivable from UltraD loan | | 809,527.52 | 53,338,051.48 | Journal | |
| 12/31/2016 | 1711 | | Reclass 2016 funding to UltraD Coop to Loan account | | 676,693.42 | 52,528,523.96 | Journal | |
| | Ultra-D Oct | Ultra-D Cooperatief | | | | | | |
| 10/10/2016 | 10, 16 | U.A.i.o. | Ultra-D Oct 10, 2016-Payroll | | 319,784.05 | 51,851,830.54 | Bill | 20000 2000-00-00 Accounts Payable |
| 09/30/2016 | 1803 | | Interest receivable from UltraD loan | | 6,703.33 | 51,532,046.49 | Journal | |
| 09/30/2016 | 1737 | | Record quarterly intercompany interest receivable on SeeCubic loan | | 73,266.38 | 51,525,343.16 | Journal | |
| 09/30/2016 | 1737 | | Revaluate StreamTV interest receivable with SeeCubic | | 1,755.82 | 51,452,076.78 | Journal | |
| 09/30/2016 | 1734 | | Revaluate StreamTV loan receivable with SeeCubic | | 12,204.82 | 51,450,320.96 | Journal | |
| 09/30/2016 | 1719 | | Reclass opening balance for UK rent payment made by CV. | | 14,083.85 | 51,438,116.14 | Journal | |
| 09/30/2016 | 1719 | | Reclass opening balance for MARKETNG payment made by CV. | | 26,342.80 | 51,424,032.29 | Journal | |
| 09/30/2016 | 1714 | | Interest receivable from UltraD loan | | 809,527.52 | 51,397,689.49 | Journal | |
| 09/30/2016 | 1710 | | Reclass 2016 funding to SeeCubic to Loan account | | 172,299.83 | 50,588,161.97 | Journal | |
| 09/30/2016 | 1588 | | Sept 2016 – Record Quarterly StreamTV UK office rent paid by CV (10.8K GBP) | 14,083.85 | | 50,415,862.14 | Journal | |
| 07/31/2016 | 1585 | | July 2016 Record Marketing fee for FULL FRONTAL GROUP StreamTV paid by CV (10K GBP each) | 26,342.80 | | 50,429,945.99 | Journal | |
| 07/07/2016 | 1590 | | Record Hawk Note #7 (3.5M GBP) on July 7, 2016 | | 2,989,786.80 | 50,456,288.79 | Journal | |
| 06/30/2016 | 1802 | | Interest receivable from UltraD loan | | 6,703.33 | 47,466,501.99 | Journal | |
| 06/30/2016 | 1736 | | Record quarterly intercompany interest receivable on SeeCubic loan | | 74,156.97 | 47,459,798.66 | Journal | |
| 06/30/2016 | 1736 | | Revaluate StreamTV interest receivable with SeeCubic | 2,888.53 | | 47,385,641.69 | Journal | |
| 06/30/2016 | 1733 | | Revaluate StreamTV loan receivable with SeeCubic | 33,032.65 | | 47,388,530.22 | Journal | |
| 06/30/2016 | 1718 | | Reclass opening balance for UK rent payment made by CV. | | 15,660.76 | 47,421,562.87 | Journal | |
| 06/30/2016 | 1713 | | Interest receivable from UltraD loan | | 809,527.52 | 47,405,902.11 | Journal | |

| Date | Entry | Description | Debit | Credit | Balance | Type |
|---|---|---|---|---|---|---|
| 06/30/2016 | 1587 | June 2016 - Record Quarterly StreamTV UK office rent paid by CV (10.8K GBP) | 15,660.76 | | 46,596,374.59 | Journal |
| 03/31/2016 | 1801 | Interest receivable from UltraD loan | | 6,703.33 | 46,612,035.35 | Journal |
| 03/31/2016 | 1732 | Record quarterly intercompany interest receivable on SeeCubic loan | | 72,428.97 | 46,605,332.02 | Journal |
| 03/31/2016 | 1732 | Revaluate StreamTV interest receivable with SeeCubic | | 2,142.73 | 46,532,903.05 | Journal |
| 03/31/2016 | 1731 | Revaluate StreamTV loan receivable with SeeCubic | | 59,012.21 | 46,530,760.32 | Journal |
| 03/31/2016 | 1717 | Reclass opening balance for UK rent payment made by CV. | | 15,644.77 | 46,471,748.11 | Journal |
| 03/31/2016 | 1712 | Interest receivable from UltraD loan | | 809,527.52 | 46,456,103.34 | Journal |
| 03/31/2016 | 1586 | March 2016 - Record Quarterly StreamTV UK office rent paid by CV (10.8K GBP) | 15,644.77 | | 45,646,575.82 | Journal |
| 02/15/2016 | 1589 | Record Hawk Note #6 (3M GBP) on Feb 15 2016 | | 2,868,109.20 | 45,662,220.59 | Journal |
| 01/01/2016 | 1716 | Reclass opening balance for SPU payment made by CV. | | 445,708.58 | 42,794,111.39 | Journal |
| 01/01/2016 | 1716 | Reclass opening balance for Pegatron NRE payment made by CV. | | 297,258.06 | 42,348,402.81 | Journal |
| 01/01/2016 | 1716 | Reclass opening balance for UK rent payment made by CV. | | 49,133.07 | 42,051,144.75 | Journal |
| 01/01/2016 | 1709 | Reclass opening balance of Loan receivable with UltraD Coop | | 16,190,550.40 | 42,002,011.68 | Journal |
| 01/01/2016 | 1709 | Reclass opening balance of Loan receivable with SeeCubic | | 1,432,421.81 | 25,811,461.28 | Journal |
| 01/01/2016 | 1709 | Reclass UltraD IC activity associated with invoices and Philips interest payments | | 129,006.84 | 24,379,039.47 | Journal |
| 01/01/2016 | 1709 | Reclass UltraD IC activity | | 5,059.70 | 24,250,032.63 | Journal |
| 12/31/2015 | 1473RR | To record Hawk Note #5, 10/12/15 First Draw to Curacao of £2,500,000 | | 2,991,495.00 | 24,244,972.93 | Journal |
| 12/31/2015 | 1473R | To record Hawk Note #5, 10/12/15 First Draw to Curacao of £2,500,000 | 2,991,495.00 | | 21,253,477.93 | Journal |
| 12/31/2015 | 1557 | To adjust 2015 Intercompany Interest Income & Intercompany Interest Receivable to actual | | 4,863.66 | 24,244,972.93 | Journal |
| 12/31/2015 | 1556 | To record 2015 Intercompany Interest Income & Intercompany Interest Receivable | | 272,015.94 | 24,240,109.27 | Journal |
| 12/31/2015 | 1555 | To record 2014 Intercompany Interest Income & related receivable | | 238,219.52 | 23,968,093.33 | Journal |
| 12/31/2015 | 1554 | To reclass intercompany interest receivable to correct company account. | | 97,173.11 | 23,729,873.81 | Journal |
| 12/31/2015 | 1553 | To correct the intercompany interest receivable to actual. | | 54,909.41 | 23,632,700.70 | Journal |
| 12/31/2015 | 1516 | To reclass amount due from SeeCubic to properly reflect amount due from Ultra-D Coop | 16,349,616.94 | | 23,577,791.29 | Journal |
| 12/31/2015 | 1505 | To record 2014 AJE#56 to reclass amounts Due from SeeCubic to be Due from Ultra-D Coop | 1,907,968.66 | | 39,927,408.23 | Journal |
| 12/31/2015 | 1503 | To record StreamTV's UK office rent paid by Ultra-D CV | 49,133.07 | | 41,835,376.89 | Journal |
| 12/31/2015 | 1503 | To record StreamTV's R&D expenses for Pegatron NRE paid by Ultra-D CV | 297,258.06 | | 41,884,509.96 | Journal |
| 12/31/2015 | 1485 | To reclass 2014 misposting of intercompany loan to investment account | | 1,861,342.00 | 42,181,768.02 | Journal |
| 12/31/2015 | 1484 | To record Small Production Unit machinery paid by Ultra-D Ventures (CV) | 445,708.58 | | 40,320,426.02 | Journal |
| 12/31/2015 | 1474 | To record Hawk Note #5, 11/19/15 Second Draw to Curacao of £2,500,000 | | 3,071,963.00 | 40,766,134.60 | Journal |
| 12/31/2015 | 1473 | To record Hawk Note #5, 10/12/15 First Draw to Curacao of £2,500,000 | | 2,991,495.00 | 37,694,171.60 | Journal |
| 12/31/2015 | 1472 | To record Hawk Note #4, 9/7/15 Second Draw to Curacao of £4,000,000 | | 4,142,832.00 | 34,702,676.60 | Journal |
| 12/31/2015 | 1471 | To record Hawk Note #4, 8/6/15 First Draw paid to Curacao of £4,000,000 | | 4,110,744.00 | 30,559,844.60 | Journal |
| 12/31/2015 | 1431 | To record 2013 intercompany interest @ 1.5% | | 97,173.00 | 26,449,100.60 | Journal |

| Date | Num | Name | Memo | | | | Type | Account |
|---|---|---|---|---|---|---|---|---|
| | | | 2011 adj to record interest income from SeeCubic, expense deposit, reverse $40K of business develop. exp & adjust interco. | | | | | |
| 12/31/2015 | 1430 | | Loan | 234,296.00 | | 26,351,927.60 | Journal | |
| 12/31/2015 | 1429 | | Reclass 2015 amounts to SeeCubic Loans receivable | | 1,129,295.55 | 26,586,223.60 | Journal | |
| 12/31/2015 | 1429 | | Reclass 2015 amounts to SeeCubic Loans receivable | | 16,349,616.94 | 25,456,928.05 | Journal | |
| 01/02/2015 | 1426 | | Jan 2015 Hawk Note paid to Curacao CV (5,276.000 GBP) | | 8,191,515.00 | 9,107,311.11 | Journal | |
| 05/31/2012 | 113 | | Reclass 2011 SeeCubic pymts to consolidate into one loan acct | | 915,796.11 | 915,796.11 | Journal | |
| 05/31/2012 | 113 | | Reclass 2011 SeeCubic pymts to consolidate into one loan acct | 275,000.00 | | 0.00 | Journal | |
| 05/31/2012 | 113 | | Reclass 2011 SeeCubic pymts to consolidate into one loan acct | 205,512.97 | | 275,000.00 | Journal | |
| 05/31/2012 | 113 | | Reclass 2011 SeeCubic pymts to consolidate into one loan acct | 4,546.14 | | 480,512.97 | Journal | |
| 05/31/2012 | 113 | | Reclass 2011 SeeCubic pymts to consolidate into one loan acct | 65,142.00 | | 485,059.11 | Journal | |
| 05/31/2012 | 113 | | Reclass 2011 SeeCubic pymts to consolidate into one loan acct | 42,350.00 | | 550,201.11 | Journal | |
| 05/31/2012 | 113 | | Reclass 2011 SeeCubic pymts to consolidate into one loan acct | 65,142.00 | | 592,551.11 | Journal | |
| 05/31/2012 | 113 | | Reclass 2011 SeeCubic pymts to consolidate into one loan acct | 24,986.00 | | 657,693.11 | Journal | |
| 05/31/2012 | 113 | | Reclass 2011 SeeCubic pymts to consolidate into one loan acct | 20,817.00 | | 682,679.11 | Journal | |
| 05/31/2012 | 113 | | Reclass 2011 SeeCubic pymts to consolidate into one loan acct | 6,800.00 | | 703,496.11 | Journal | |
| 05/31/2012 | 113 | | Reclass 2011 SeeCubic pymts to consolidate into one loan acct | 205,500.00 | | 710,296.11 | Journal | |
| 12/20/2011 | Dec 20,11 | SeeCubic b.v | Payroll-related only | | 66,000.00 | 915,796.11 | Bill | 20000 2000-00-00 Accounts Payable |
| 12/02/2011 | Dec 2,11 | SeeCubic b.v | | | 100,000.00 | 849,796.11 | Bill | 20000 2000-00-00 Accounts Payable |
| 11/18/2011 | 11/18/11 | SeeCubic b.v | Payroll-related only for SeeCubic 11/18/11 | | 68,500.00 | 749,796.11 | Bill | 20000 2000-00-00 Accounts Payable |
| 11/15/2011 | Raja Request 11/15/11 | SeeCubic b.v | Operation & Expense for SeeCubic b.v. | | 100,000.00 | 681,296.11 | Bill | 20000 2000-00-00 Accounts Payable |
| 10/20/2011 | Oct Payroll | SeeCubic b.v | Payroll-Related only -Oct 11 | | 71,000.00 | 581,296.11 | Bill | 20000 2000-00-00 Accounts Payable |
| 10/12/2011 | Oct 12,2011 | SeeCubic B.V. i.o. | Operational Expenditures | | 75,000.00 | 510,296.11 | Bill | 20000 2000-00-00 Accounts Payable |
| 10/11/2011 | 10/11/11 Consulting | A.K.(Bram) Riemens | Consulting 10/11/11 | | 1,925.00 | 435,296.11 | Bill | 20000 2000-00-00 Accounts Payable |
| 10/11/2011 | 10/11/11 Consulting | Hans Zuidema | Consulting 10/11/11 | | 2,961.00 | 433,371.11 | Bill | 20000 2000-00-00 Accounts Payable |
| 10/11/2011 | 10/11/11 Consulting | Walther Roelen | Consulting 10/11/11 | | 2,961.00 | 430,410.11 | Bill | 20000 2000-00-00 Accounts Payable |
| 09/30/2011 | 9/30/11 Consulting | Mick McDonald | Consulting 9/30/11 | | 1,700.00 | 427,449.11 | Bill | 20000 2000-00-00 Accounts Payable |
| 09/30/2011 | 9/30/11 Consulting | Grazina Seskeviciute | Consulting 9/30/11 | | 1,922.00 | 425,749.11 | Bill | 20000 2000-00-00 Accounts Payable |
| 09/30/2011 | 9/30/11 Consulting | A.K.(Bram) Riemens | Consulting 9/30/11 | | 1,925.00 | 423,827.11 | Bill | 20000 2000-00-00 Accounts Payable |
| 09/30/2011 | 9/30/11 Consulting | Bart Barenburg | Consulting 9/30/11 | | 2,313.00 | 421,902.11 | Bill | 20000 2000-00-00 Accounts Payable |
| 09/30/2011 | 9/30/11 Consulting | Hans Zuidema | Consulting 9/30/11 | | 2,961.00 | 419,589.11 | Bill | 20000 2000-00-00 Accounts Payable |
| 09/30/2011 | 9/30/11 Consulting | Walther Roelen | Consulting 9/30/11 | | 2,961.00 | 416,628.11 | Bill | 20000 2000-00-00 Accounts Payable |
| 09/23/2011 | 9/23/11 Consulting | Mick McDonald | Consulting 9/23/11 | | 1,700.00 | 413,667.11 | Bill | 20000 2000-00-00 Accounts Payable |
| 09/23/2011 | 9/23/11 Consulting | Grazina Seskeviciute | Consulting 9/23/11 | | 1,922.00 | 411,967.11 | Bill | 20000 2000-00-00 Accounts Payable |
| 09/23/2011 | 9/23/11 Consulting | A.K.(Bram) Riemens | Consulting 9/23/11 | | 1,925.00 | 410,045.11 | Bill | 20000 2000-00-00 Accounts Payable |
| 09/23/2011 | 9/23/11 Consulting | Bart Barenburg | Consulting 9/23/11 | | 2,313.00 | 408,120.11 | Bill | 20000 2000-00-00 Accounts Payable |
| 09/23/2011 | 9/23/11 Consulting | Hans Zuidema | Consulting 9/23/11 | | 2,961.00 | 405,807.11 | Bill | 20000 2000-00-00 Accounts Payable |
| 09/23/2011 | 9/23/11 Consulting | Walther Roelen | Consulting 9/23/11 | | 2,961.00 | 402,846.11 | Bill | 20000 2000-00-00 Accounts Payable |
| 09/19/2011 | 9/16/11 Consulting | Mick McDonald | Consulting 9/16/11 | | 1,700.00 | 399,885.11 | Bill | 20000 2000-00-00 Accounts Payable |
| 09/16/2011 | 9/16/11 | Grazina Seskeviciute | Consulting 9/16/11 | | 1,922.00 | 398,185.11 | Bill | 20000 2000-00-00 Accounts Payable |

| Date | | Name | Memo | Amount | Balance | Type | Account |
|---|---|---|---|---|---|---|---|
| | Consulting | | | | | | |
| 09/16/2011 | 9/16/11 | A.K.(Bram) Riemens | Consulting 9/16/11 | 1,925.00 | 396,263.11 | Bill | 20000 2000-00-00 Accounts Payable |
| | Consulting | | | | | | |
| 09/16/2011 | 9/16/11 | Bart Barenburg | Consulting 9/16/11 | 2,313.00 | 394,338.11 | Bill | 20000 2000-00-00 Accounts Payable |
| | Consulting | | | | | | |
| 09/16/2011 | 9/16/11 | Hans Zuidema | Consulting 9/16/11 | 2,961.00 | 392,025.11 | Bill | 20000 2000-00-00 Accounts Payable |
| | Consulting | | | | | | |
| 09/16/2011 | 9/16/11 | Walther Roelen | Consulting 9/16/11 | 2,961.00 | 389,064.11 | Bill | 20000 2000-00-00 Accounts Payable |
| | Consulting | | | | | | |
| 09/09/2011 | 9/9/11 | Mick McDonald | Consulting 9/9/11 | 1,700.00 | 386,103.11 | Bill | 20000 2000-00-00 Accounts Payable |
| | Consulting | | | | | | |
| 09/09/2011 | 9/9/11 | Grazina Seskeviciute | Consulting 9/9/11 | 1,922.00 | 384,403.11 | Bill | 20000 2000-00-00 Accounts Payable |
| | Consulting | | | | | | |
| 09/09/2011 | 9/9/11 | A.K.(Bram) Riemens | Consulting 9/9/11 | 1,925.00 | 382,481.11 | Bill | 20000 2000-00-00 Accounts Payable |
| | Consulting | | | | | | |
| 09/09/2011 | 9/9/11 | Bart Barenburg | Consulting 9/9/11 | 2,313.00 | 380,556.11 | Bill | 20000 2000-00-00 Accounts Payable |
| | Consulting | | | | | | |
| 09/09/2011 | 9/9/11 | Hans Zuidema | Consulting 9/9/11 | 2,961.00 | 378,243.11 | Bill | 20000 2000-00-00 Accounts Payable |
| | Consulting | | | | | | |
| 09/09/2011 | 9/9/11 | Walther Roelen | Consulting 9/9/11 | 2,961.00 | 375,282.11 | Bill | 20000 2000-00-00 Accounts Payable |
| | Consulting | | | | | | |
| 09/02/2011 | Sep 2,11 | Grazina Seskeviciute | Consulting Sep 2,11 | 1,922.00 | 372,321.11 | Bill | 20000 2000-00-00 Accounts Payable |
| | Consulting | | | | | | |
| 09/02/2011 | Sep 2,11 | A.K.(Bram) Riemens | Consulting Sep 2,11 | 1,925.00 | 370,399.11 | Bill | 20000 2000-00-00 Accounts Payable |
| | Consulting | | | | | | |
| 09/02/2011 | Sep 2,11 | Bart Barenburg | Consulting Sep 2,11 | 2,313.00 | 368,474.11 | Bill | 20000 2000-00-00 Accounts Payable |
| | Consulting | | | | | | |
| 09/02/2011 | Sep 2,11 | Hans Zuidema | Consulting Sep 2,11 | 2,961.00 | 366,161.11 | Bill | 20000 2000-00-00 Accounts Payable |
| | Consulting | | | | | | |
| 09/02/2011 | Sep 2,11 | Walther Roelen | Consulting Sep 2,11 | 2,961.00 | 363,200.11 | Bill | 20000 2000-00-00 Accounts Payable |
| | Mathu | | | | | | |
| 08/30/2011 | Verbal | SeeCubic B.V. i.o. | To purchase Eqiupment | 50,000.00 | 360,239.11 | Bill | 20000 2000-00-00 Accounts Payable |
| | Consulting | | | | | | |
| 08/26/2011 | Aug 26,11 | Grazina Seskeviciute | Consulting Aug 26,11 | 1,922.00 | 310,239.11 | Bill | 20000 2000-00-00 Accounts Payable |
| | Consulting | | | | | | |
| 08/26/2011 | Aug 26,11 | Bart Barenburg | Consulting Aug 26,11 | 2,313.00 | 308,317.11 | Bill | 20000 2000-00-00 Accounts Payable |
| | Consulting | | | | | | |
| 08/26/2011 | Aug 26,11 | A.K.(Bram) Riemens | Consulting Aug 26,11 | 1,925.00 | 306,004.11 | Bill | 20000 2000-00-00 Accounts Payable |
| | Consulting | | | | | | |
| 08/26/2011 | Aug 26,11 | Hans Zuidema | Consulting Aug 26,11 | 2,961.00 | 304,079.11 | Bill | 20000 2000-00-00 Accounts Payable |
| | Consulting | | | | | | |
| 08/26/2011 | Aug 26,11 | Walther Roelen | Consulting Aug 26,11 | 2,961.00 | 301,118.11 | Bill | 20000 2000-00-00 Accounts Payable |
| 08/20/2011 | Aug 20,11 | SeeCubic B.V. i.o. | To Purchase 3D Samples & Eqiupment | 75,000.00 | 298,157.11 | Bill | 20000 2000-00-00 Accounts Payable |
| | Consulting | | | | | | |
| 08/19/2011 | 8/19/11 | Grazina Seskeviciute | Consulting 8/19/11 | 1,922.00 | 223,157.11 | Bill | 20000 2000-00-00 Accounts Payable |
| | Consulting | | | | | | |
| 08/19/2011 | 8/19/11 | Bart Barenburg | Consulting 8/19/11 | 2,313.00 | 221,235.11 | Bill | 20000 2000-00-00 Accounts Payable |
| | Consulting | | | | | | |
| 08/19/2011 | 8/19/11 | A.K.(Bram) Riemens | Consulting 8/19/11 | 1,925.00 | 218,922.11 | Bill | 20000 2000-00-00 Accounts Payable |
| | Consulting | | | | | | |
| 08/19/2011 | 8/19/11 | Hans Zuidema | Consulting 8/19/11 | 2,961.00 | 216,997.11 | Bill | 20000 2000-00-00 Accounts Payable |
| | Consulting | | | | | | |
| 08/19/2011 | 8/19/11 | Walther Roelen | Consulting 8/19/11 | 2,961.00 | 214,036.11 | Bill | 20000 2000-00-00 Accounts Payable |
| | Consulting | | | | | | |
| 08/12/2011 | 8/12/11 | Bart Barenburg | Consulting 8/12/11 | 2,313.00 | 211,075.11 | Bill | 20000 2000-00-00 Accounts Payable |
| | Consulting | | | | | | |
| 08/12/2011 | 8/12/11 | Grazina Seskeviciute | Consulting 8/12/11 | 1,922.00 | 208,762.11 | Bill | 20000 2000-00-00 Accounts Payable |
| | Consulting | | | | | | |
| 08/12/2011 | 8/12/11 | A.K.(Bram) Riemens | Consulting 8/12/11 | 1,925.00 | 206,840.11 | Bill | 20000 2000-00-00 Accounts Payable |
| | Consulting | | | | | | |
| 08/12/2011 | 8/12/11 | Hans Zuidema | Consulting 8/12/11 | 2,961.00 | 204,915.11 | Bill | 20000 2000-00-00 Accounts Payable |
| | Consulting | | | | | | |
| 08/12/2011 | 8/12/11 | Walther Roelen | Consulting 8/12/11 | 2,961.00 | 201,954.11 | Bill | 20000 2000-00-00 Accounts Payable |
| | Consulting | | | | | | |
| 08/05/2011 | 8/5/11 | Grazina Seskeviciute | Consulting 8/5/11 | 1,922.00 | 198,993.11 | Bill | 20000 2000-00-00 Accounts Payable |
| | Consulting | | | | | | |
| 08/05/2011 | 8/5/11 | A.K.(Bram) Riemens | Consulting 8/5/11 | 1,925.00 | 197,071.11 | Bill | 20000 2000-00-00 Accounts Payable |
| | Consulting | | | | | | |
| 08/05/2011 | 8/5/11 | Hans Zuidema | Consulting 8/5/11 | 2,961.00 | 195,146.11 | Bill | 20000 2000-00-00 Accounts Payable |
| | Consulting | | | | | | |
| 08/05/2011 | 8/5/11 | Walther Roelen | Consulting 8/5/11 | 2,961.00 | 192,185.11 | Bill | 20000 2000-00-00 Accounts Payable |
| | Consulting | | | | | | |
| 08/01/2011 | 8/5/11 | Bart Barenburg | Consulting 8/5/11 | 2,313.00 | 189,224.11 | Bill | 20000 2000-00-00 Accounts Payable |
| | Consulting | | | | | | |
| 07/29/2011 | 7/29/11 | Grazina Seskeviciute | Consulting 7/29/11 | 1,922.00 | 186,911.11 | Bill | 20000 2000-00-00 Accounts Payable |
| | Consulting | | | | | | |
| 07/29/2011 | 7/29/11 | A.K.(Bram) Riemens | Consulting 7/29/11 | 1,925.00 | 184,989.11 | Bill | 20000 2000-00-00 Accounts Payable |

| Date | Num | Name | Memo | Amount | Balance | Type | Account |
|---|---|---|---|---|---|---|---|
| 07/29/2011 | 7/29/11 Consulting | Hans Zuidema | Consulting 7/29/11 | 2,961.00 | 183,064.11 | Bill | 20000 2000-00-00 Accounts Payable |
| 07/29/2011 | 7/29/11 Consulting | Walther Roelen | Consulting 7/29/11 | 2,961.00 | 180,103.11 | Bill | 20000 2000-00-00 Accounts Payable |
| 07/22/2011 | 7/22/11 Consulting | Grazina Seskeviciute | Consulting 7/22/11 | 1,922.00 | 177,142.11 | Bill | 20000 2000-00-00 Accounts Payable |
| 07/22/2011 | 7/22/11 Consulting | A.K.(Bram) Riemens | Consulting 7/22/11 | 1,925.00 | 175,220.11 | Bill | 20000 2000-00-00 Accounts Payable |
| 07/22/2011 | 7/22/11 Consulting | Hans Zuidema | Consulting 7/22/11 | 2,961.00 | 173,295.11 | Bill | 20000 2000-00-00 Accounts Payable |
| 07/22/2011 | 7/22/11 Consulting | Walther Roelen | Consulting 7/22/11 | 2,961.00 | 170,334.11 | Bill | 20000 2000-00-00 Accounts Payable |
| 07/16/2011 | July 16, 2011 | SeeCubic B.V. i.o. | Samples-Equipment | 50,000.00 | 167,373.11 | Bill | 20000 2000-00-00 Accounts Payable |
| 07/15/2011 | 7/15/11 Consulting | Grazina Seskeviciute | Consulting 7/15/11 | 1,922.00 | 117,373.11 | Bill | 20000 2000-00-00 Accounts Payable |
| 07/15/2011 | 7/15/11 Consulting | A.K.(Bram) Riemens | Consulting 7/15/11 | 1,925.00 | 115,451.11 | Bill | 20000 2000-00-00 Accounts Payable |
| 07/15/2011 | 7/15/11 Consulting | Walther Roelen | Consulting 7/15/11 | 2,961.00 | 113,526.11 | Bill | 20000 2000-00-00 Accounts Payable |
| 07/15/2011 | 7/15/11 Consulting | Hans Zuidema | Consulting 7/15/11 | 2,961.00 | 110,565.11 | Bill | 20000 2000-00-00 Accounts Payable |
| 07/12/2011 | 7/8/2011 Consulting | A.K.(Bram) Riemens | Consulting 7/8/2011 | 1,925.00 | 107,604.11 | Bill | 20000 2000-00-00 Accounts Payable |
| 07/12/2011 | 7/8/2011 Consulting | Hans Zuidema | Consulting 7/8/2011 | 2,961.00 | 105,679.11 | Bill | 20000 2000-00-00 Accounts Payable |
| 07/12/2011 | 7/8/2011 Consulting | Walther Roelen | Consulting 7/8/2011 | 2,961.00 | 102,718.11 | Bill | 20000 2000-00-00 Accounts Payable |
| 07/12/2011 | July 12,2011 Consulting | Jamuna Travels, Inc | Waltherus Roelen Trip to Philly July 12,2011 | 3,090.00 | 99,757.11 | Bill | 20000 2000-00-00 Accounts Payable |
| 07/08/2011 | 7/8/2011 Consulting | Grazina Seskeviciute | Consulting 7/8/2011 | 1,922.00 | 96,667.11 | Bill | 20000 2000-00-00 Accounts Payable |
| 07/07/2011 | Taipei May 23 to June Consulting | A.K.(Bram) Riemens | Taipei May 23 to June 1,2011 | 344.43 | 94,745.11 | Bill | 20000 2000-00-00 Accounts Payable |
| 07/01/2011 | 7/1/11 Consulting | A.K.(Bram) Riemens | Consulting 7/1/11 | 1,925.00 | 94,400.68 | Bill | 20000 2000-00-00 Accounts Payable |
| 07/01/2011 | 7/1/11 Consulting | Hans Zuidema | Consulting 7/1/11 | 2,961.00 | 92,475.68 | Bill | 20000 2000-00-00 Accounts Payable |
| 07/01/2011 | 7/1/11 Consulting | Walther Roelen | Consulting 7/1/11 | 2,961.00 | 89,514.68 | Bill | 20000 2000-00-00 Accounts Payable |
| 06/30/2011 | EM63011 | SeeCubic B.V. i.o. | | 26,000.00 | 86,553.68 | Bill | 20000 2000-00-00 Accounts Payable |
| 06/24/2011 | June 24,11 Consulting | Hans Zuidema | Hans Zuidema Travel expenses to Taiwan | 531.71 | 60,553.68 | Bill | 20000 2000-00-00 Accounts Payable |
| 06/24/2011 | 6/24/2011 Consulting | Walther Roelen | Consulting 6/24/2011 | 2,961.00 | 60,021.97 | Bill | 20000 2000-00-00 Accounts Payable |
| 06/24/2011 | 6/24/2011 Consulting | Hans Zuidema | Consulting 6/24/2011 | 2,961.00 | 57,060.97 | Bill | 20000 2000-00-00 Accounts Payable |
| 06/24/2011 | 6/24/2011 Declaration | A.K.(Bram) Riemens | Consulting 6/24/2011 | 1,925.00 | 54,099.97 | Bill | 20000 2000-00-00 Accounts Payable |
| 06/24/2011 | PCRTbox. 4 Lanuch | Walther Roelen | Declaration PCRTbox.xlsx Lab Equipment | 2,117.00 | 52,174.97 | Bill | 20000 2000-00-00 Accounts Payable |
| 06/22/2011 | Notebook Consulting | A.K.(Bram) Riemens | 4 Lanuch Notebook | 2,395.97 | 50,057.97 | Bill | 20000 2000-00-00 Accounts Payable |
| 06/17/2011 | 6/17/11 Consulting | Walther Roelen | Weekly Consulting 6/17/11 | 2,961.00 | 47,662.00 | Bill | 20000 2000-00-00 Accounts Payable |
| 06/17/2011 | 6/17/11 Consulting | Hans Zuidema | Weekly Consulting 6/17/11 | 2,961.00 | 44,701.00 | Bill | 20000 2000-00-00 Accounts Payable |
| 06/17/2011 | 6/17/11 Consulting | A.K.(Bram) Riemens | Weekly Consulting 6/10/11 | 1,925.00 | 41,740.00 | Bill | 20000 2000-00-00 Accounts Payable |
| 06/10/2011 | 6/10/11 Consulting | Walther Roelen | Consulting 6/10/11 | 2,961.00 | 39,815.00 | Bill | 20000 2000-00-00 Accounts Payable |
| 06/10/2011 | 6/10/11 Consulting | Hans Zuidema | Consulting 6/10/11 | 2,961.00 | 36,854.00 | Bill | 20000 2000-00-00 Accounts Payable |
| 06/10/2011 | 6/10/11 Consulting | A.K.(Bram) Riemens | Consulting 6/10/11 | 1,925.00 | 33,893.00 | Bill | 20000 2000-00-00 Accounts Payable |
| 06/03/2011 | 6/03/11 Consulting | Walther Roelen | Consulting 6/03/11 | 2,961.00 | 31,968.00 | Bill | 20000 2000-00-00 Accounts Payable |
| 06/03/2011 | 6/03/11 Consulting | Hans Zuidema | Consulting 6/03/11 | 2,961.00 | 29,007.00 | Bill | 20000 2000-00-00 Accounts Payable |
| 06/03/2011 | 6/03/11 Consulting | A.K.(Bram) Riemens | Consulting 6/03/11 | 1,925.00 | 26,046.00 | Bill | 20000 2000-00-00 Accounts Payable |
| 05/27/2011 | 5/27/11 Consulting | Walther Roelen | Consulting 5/27/11 | 2,961.00 | 24,121.00 | Bill | 20000 2000-00-00 Accounts Payable |
| 05/27/2011 | 5/27/11 Consulting | Hans Zuidema | Consulting 5/27/11 | 2,961.00 | 21,160.00 | Bill | 20000 2000-00-00 Accounts Payable |
| 05/27/2011 | 5/27/11 Consulting | A.K.(Bram) Riemens | Consulting 5/27/11 | 1,925.00 | 18,199.00 | Bill | 20000 2000-00-00 Accounts Payable |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 05/18/2011 | Consulting 5/20/11 | Hans Zuidema | weekly Consultin 5/19/11 | | 2,961.00 | 16,274.00 | Bill | 20000 2000-00-00 Accounts Payable |
| 05/18/2011 | Consulting 5/20/11 | Walther Roelen | weekly Consultin 5/19/11 | | 2,961.00 | 13,313.00 | Bill | 20000 2000-00-00 Accounts Payable |
| 05/18/2011 | Consulting 5/20/11 | A.K.(Bram) Riemens | weekly Consulting 5/19/11 | | 1,925.00 | 10,352.00 | Bill | 20000 2000-00-00 Accounts Payable |
| 05/11/2011 | Consulting 5/12/11 | Walther Roelen | Weekly Consulting fee 5/12/11 | | 2,961.00 | 8,427.00 | Bill | 20000 2000-00-00 Accounts Payable |
| 05/11/2011 | Consulting 5/12/11 | A.K.(Bram) Riemens | Weekly Consulting fee 5/12/11 | | 1,925.00 | 5,466.00 | Bill | 20000 2000-00-00 Accounts Payable |
| 05/11/2011 | Consulting 5/12/11 | Hans Zuidema | Weekly Consulting fees 5/12/11 | | 2,961.00 | 3,541.00 | Bill | 20000 2000-00-00 Accounts Payable |
| 01/22/2011 | CES- 3D expense | Hans Zuidema | CES- 3D expense | | 580.00 | 580.00 | Bill | 20000 2000-00-00 Accounts Payable |
| | | | | $ 27,992,960.26 | $ 112,244,686.69 | | | |

Net Balance     $    84,251,726.43